# EXHIBIT E

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **H. 3003, 119th Legislative Session, 2011-2012** | | | | | | |
| 1 | JA_000001 | JA_000003 | SC_00078671 | SC_00078673 | H. 3003: Bill History | Bill History | 2011-2012 | | X | | |
| 2 | JA_000004 | JA_000017 | SC_00088580 | SC_00088593 | H. 3003: Bill Text | Draft-introduced | 12/7/2010 | | X | | |
| 3 | JA_000018 | JA_000022 | SC_00085968 | Excerpt | H. 3003: House Journal | Introduced and read first time; referred to Judiciary Committee | 1/11/2011 | | X | | |
| 4 | JA_000023 | JA_000024 | SC_00086077 | Excerpt | H. 3003: House Journal | Member(s) request name added as sponsor: Atwater | 1/12/2011 | | X | | |
| 5 | JA_000025 | JA_000026 | SC_00086128 | Excerpt | H. 3003: House Journal | Member(s) request name added as sponsor: Henderson, Quinn, Tallon, Patrick, J.R.Smith, Hixon, Taylor, Young, Bedingfield, Corbin, Pitts, Chumley, Spires, Pope, Bikas, and Pinson | 1/18/2011 | | X | | |
| 6 | JA_000027 | JA_000030 | SC_00086146 | Excerpt | H. 3003: House Journal | Committee report: favorable with amendment | 1/19/2011 | | X | | |
| 7 | JA_000031 | JA_000047 | SC_00088418 | SC_00088434 | H. 3003: Bill Text | Committee Report | 1/19/2011 | | X | | |
| 8 | JA_000048 | JA_000049 | SC_00086191 | Excerpt | H. 3003: House Journal | Member(s) request name added as sponsor: D.C. Moss | 1/20/2011 | | X | | |
| 9 | JA_000050 | JA_000054 | SC_00086217 | Excerpt | H. 3003: House Journal | Member(s) request name added as sponsor: Erickson, Willis; Objection by Rep. Cobb-Hunter and Sellers; Requests for debate-Rep(s). Clemmons, Crawford, JE Smith, Hart, Govan, McEachern, Erickson, Brantley, King, Jefferson, Munnerlyn, Forrester, Parker, Allison, Mack, Mitchell, Bikas, DC Moss, JR Smith, Hixon, Taylor, Young, RL Brown, GA Brown, Anderson, Clyburn, Hosey, Brannon, Hayes, Battle, Gilliard, McCoy, Stringer, Sandifer, Whitmire, VS Moss, Nanney, Bedingfield, Henderson, Allen, Hearn, Dillard, Corbin, Hardwick, Loftis, Pope, Whipper, Ott, and Vick | 1/25/2011 | | X | | |
| 10 | JA_000055 | JA_000093 | SC_00086269 | Excerpt | H. 3003: House Journal | Member(s) request name added as sponsor: Brady, Herbkersman, Nanney, Brannon, Whitmire; amended; read second time; roll call: ayes-74, nays-45 | 1/26/2011 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | JA_000094 | JA_000109 | SC_00088435 | SC_00088450 | H. 3003: Bill Text | Amended | 1/26/2011 | | X | | |
| 12 | JA_000110 | JA_000114 | SC_00086332 | | H. 3003: House Journal | Read third time and sent to Senate | 1/27/2011 | | X | | |
| 13 | JA_000115 | JA_000118 | SC_00087455 | | H. 3003: Senate Journal | Introduced and read; referred to Judiciary Committee | 1/27/2011 | | X | | |
| 14 | JA_000119 | JA_000148 | SC_00088451 | SC_00088480 | H. 3003: Bill Text | Committee Report | 2/2/2011 | | X | | |
| 15 | JA_000149 | JA_000178 | SC_00088481 | SC_00088510 | H. 3003: Bill Text | Committee Report (SEC February 3, 2011) | 2/3/2011 | | X | | |
| 16 | JA_000179 | JA_000183 | SC_00087497 | | H. 3003: Senate Journal | Motion For Special Order Failed; roll call: ayes-25, nays-15 | 2/8/2011 | | X | | |
| 17 | JA_000184 | JA_000188 | SC_00087517 | | H. 3003: Senate Journal | Motion For Special Order Failed; roll call: ayes-26, nays-14 | 2/9/2011 | | X | | |
| 18 | JA_000189 | JA_000193 | SC_00087548 | | H. 3003: Senate Journal | Special order, set for February 10, 2011; roll call: ayes-26, nays-17 | 2/10/2011 | | X | | |
| 19 | JA_000194 | JA_000197 | SC_00087577 | | H. 3003: Senate Journal | Debate interrupted | 2/15/2011 | | X | | |
| 20 | JA_000198 | JA_000204 | SC_00087603 | | H. 3003: Senate Journal | Debate interrupted | 2/16/2011 | | X | | |
| 21 | JA_000205 | JA_000212 | SC_00087629 | | H. 3003: Senate Journal | Debate interrupted | 2/17/2011 | | X | | |
| 22 | JA_000213 | JA_000217 | SC_00087670 | | H. 3003: Senate Journal | Debate interrupted | 2/22/2011 | | X | | |
| 23 | JA_000218 | JA_000252 | SC_00087694 | | H. 3003: Senate Journal | Committee Amendment Amended and Adopted; read second time; roll call: ayes-26; nays-15 | 2/23/2011 | | X | | |
| 24 | JA_000253 | JA_000269 | SC_00088511 | | H. 3003: Bill Text | Committee Amendment Amended and Adopted | 2/23/2011 | | X | | |
| 25 | JA_000270 | JA_000298 | SC_00087761 | | H. 3003: Senate Journal | Read third time and returned to House with amendments; roll call: ayes-24, nays-15 | 2/24/2011 | | X | | |
| 26 | JA_000299 | JA_000315 | SC_00088528 | SC_00088544 | H. 3003: Bill Text | Committee Amendment Amended and Adopted (SEC February 24, 2011) | 2/24/2011 | | X | | |
| 27 | JA_000316 | JA_000332 | SC_00088545 | SC_00088561 | H. 3003: Bill Text | Committee Amendment Amended and Adopted (SEC February 25, 2011) | 2/25/2011 | | X | | |
| 28 | JA_000333 | JA_000335 | SC_00086378 | | H. 3003: House Journal | Debate adjourned until Thursday, March 3, 2011 | 3/2/2011 | | X | | |
| 29 | JA_000336 | JA_000338 | SC_00086497 | | H. 3003: House Journal | Debate adjourned until Tuesday, March 8, 2011 | 3/3/2011 | | X | | |
| 30 | JA_000339 | JA_000341 | SC_00086529 | | H. 3003: House Journal | Debate adjourned until Wednesday, March 9, 2011 | 3/8/2011 | | X | | |
| 31 | JA_000342 | JA_000344 | SC_00086617 | | H. 3003: House Journal | Debate adjourned on amendments | 3/9/2011 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Trial Exhibit Index

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | JA_000345 | JA_000348 | SC_00086671 | Excerpt | H. 3003: House Journal | Debate adjourned on amendments | 3/10/2011 | | X | | |
| 33 | JA_000349 | JA_000351 | SC_00086729 | Excerpt | H. 3003: House Journal | Debate adjourned on Senate amendments until Wednesday, March 30, 2011 | 3/29/2011 | | X | | |
| 34 | JA_000352 | JA_000354 | SC_00086783 | Excerpt | H. 3003: House Journal | Debate adjourned on Senate amendments until Thursday, March 31, 2011 | 3/30/2011 | | X | | |
| 35 | JA_000355 | JA_000357 | SC_00086912 | Excerpt | H. 3003: House Journal | Debate adjourned on amendments | 3/31/2011 | | X | | |
| 36 | JA_000358 | JA_000360 | SC_00086989 | Excerpt | H. 3003: House Journal | Debate adjourned on Senate amendments until Wednesday, April 6, 2011 | 4/5/2011 | | X | | |
| 37 | JA_000361 | JA_000382 | SC_00087021 | Excerpt | H. 3003: House Journal | Senate amendment amended; returned to Senate with amendments | 4/6/2011 | | X | | |
| 38 | JA_000383 | JA_000390 | SC_00088562 | SC_00088569 | H. 3003: Bill Text | Amended-Not Printed in the House | 4/6/2011 | | X | | |
| 39 | JA_000391 | JA_000397 | SC_00087083 | Excerpt | H. 3003: Senate Journal | Non-concurrence in House amendment; roll call: ayes-28, nays-15 | 4/13/2011 | | X | | |
| 40 | JA_000398 | JA_000400 | SC_00087095 | Excerpt | H. 3003: House Journal | House insists upon amendment and conference committee appointed Reps. Clemmons, Lucas, and Merrill | 4/14/2011 | | X | | |
| 41 | JA_000401 | JA_000403 | SC_00087844 | Excerpt | H. 3003: Senate Journal | Conference committee appointed McConnell, Campsen, and Scott | 4/14/2011 | | X | | |
| 42 | JA_000404 | JA_000416 | SC_00087142 | Excerpt | H. 3003: House Journal | Conference report received and adopted; roll call: ayes-71, nays-36 | 4/26/2011 | | X | | |
| 43 | JA_000417 | JA_000450 | SC_00087885 | Excerpt | H. 3003: Senate Journal | Conference report received and adopted; roll call: ayes-26, nays-16; ordered enrolled for ratification | 5/11/2011 | | X | | |
| 44 | JA_000451 | JA_000460 | SC_00088570 | SC_00088579 | H. 3003: Bill Text | Conference Committee Report Adopted-Not Printed | 5/11/2011 | | X | | |
| 45 | JA_000461 | JA_000468 | SC_00087242 | Excerpt | H. 3003: House Journal | Ratified R. 54 | 5/17/2011 | | X | | |
| | | | | | **S. 1, 119th Legislative Session, 2011-2012** | | | | | | |
| 46 | JA_000469 | JA_000469 | SC_00078818 | SC_00078818 | S. 1: Bill History | Bill History | 2011-2012 | | X | | |
| 47 | JA_000470 | JA_000484 | SC_00078819 | SC_00078833 | S. 1: Bill Text | Draft-introduced | 12/1/2010 | | X | | |
| 48 | JA_000485 | JA_000487 | SC_00093044 | Excerpt | S. 1: Senate Journal | Introduced and read first time; referred to Judiciary Committee | 1/11/2011 | | X | | |
| | | | | | **H. 3418, 118th Legislative Session, 2009-2010** | | | | | | |
| 49 | JA_000488 | JA_000489 | SC_00088645 | SC_00088646 | H. 3418: Bill History | Bill History | 2009-2010 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Trial Exhibit Index

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | JA_000490 | JA_000491 | SC_00088664 | Excerpt | H. 3418: House Journal | Introduced and read first time; referred to Judiciary Committee | 2/3/2009 | | X | | |
| 51 | JA_000492 | JA_000493 | Retrieved online | n/a | H. 3418: Bill Text | Draft-introduced | 2/3/2009 | | X | | |
| 52 | JA_000494 | JA_000495 | SC_00088687 | Excerpt | H. 3418: House Journal | Member(s) request name added as sponsor: Clemmons | 2/5/2009 | | X | | |
| 53 | JA_000496 | JA_000497 | SC_00088720 | Excerpt | H. 3418: House Journal | Committee report: Favorable with amendment Judiciary | 2/11/2009 | | X | | |
| 54 | JA_000498 | JA_000503 | SC_00092702 | SC_00092707 | H. 3418: Bill Text | Committee Report | 2/11/2009 | | X | | |
| 55 | JA_000504 | JA_000506 | SC_00088807 | Excerpt | H. 3418: House Journal | Member(s) request name added as sponsor: Owens, Parker | 2/12/2009 | | X | | |
| 56 | JA_000507 | JA_000509 | SC_00088845 | Excerpt | H. 3418: House Journal | Objection by Rep. Kennedy, JE Smith, Sellers, King, Rutherford,  and Mack; Requests for debate-Rep(s). Clemmons and JR Smith | 2/18/2009 | | X | | |
| 57 | JA_000510 | JA_000511 | SC_00088881 | Excerpt | H. 3418: House Journal | Member(s) request name added as sponsor: Toole, M.A.Pitts | 2/19/2009 | | X | | |
| 58 | JA_000512 | JA_000513 | SC_00088908 | Excerpt | H. 3418: House Journal | Member(s) request name added as sponsor: Lowe | 2/24/2009 | | X | | |
| 59 | JA_000514 | JA_000593 | SC_00088959 | Excerpt | H. 3418: House Journal | Member(s) request name added as sponsor: Bingham, Umphlett, Sandifer, Edge; amended; read second time; roll call: ayes-65, nays-14; motion to reconsider tabled | 2/26/2009 | | X | | |
| 60 | JA_000594 | JA_000600 | SC_00092708 | SC_00092714 | H. 3418: Bill Text | Amended | 2/26/2009 | | X | | |
| 61 | JA_000601 | JA_000604 | SC_00089110 | Excerpt | H. 3418: House Journal | Read third time and sent to Senate; roll call: ayes-67, nays-44 | 3/3/2009 | | X | | |
| 62 | JA_000605 | JA_000606 | SC_00091398 | Excerpt | H. 3418: Senate Journal | Introduced and read first time; Referred to Committee on Judiciary | 3/4/2009 | | X | | |
| 63 | JA_000607 | JA_000608 | SC_00091440 | Excerpt | H. 3418: Senate Journal | Committee report: Majority favorable with amend., minority unfavorable Judiciary | 5/14/2009 | | X | | |
| 64 | JA_000609 | JA_000626 | SC_00092730 | SC_00092747 | H. 3418: Bill Text | Committee Report | 5/14/2009 | | X | | |
| 65 | JA_000627 | JA_000644 | SC_00092748 | SC_00092765 | H. 3418: Bill Text | Committee Report (SEC May 15, 2009) | 5/15/2009 | | X | | |
| 66 | JA_000645 | JA_000648 | SC_00091622 | Excerpt | H. 3418: Senate Journal | Motion For Special Order Failed | 1/20/2010 | | X | | |
| 67 | JA_000649 | JA_000652 | SC_00091660 | Excerpt | H. 3418: Senate Journal | Special order, set for January 26, 2010 | 1/26/2010 | | X | | |
| 68 | JA_000653 | JA_000660 | SC_00091678 | Excerpt | H. 3418: Senate Journal | Debate interrupted | 1/27/2010 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Trial Exhibit Index

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | JA_000661 | JA_000679 | SC_00091710 | Excerpt | H. 3418: Senate Journal | Amended; Read second time | 1/28/2010 | | X | | |
| 70 | JA_000680 | JA_000696 | SC_00092606 | SC_00092622 | H. 3418: Bill Text | Amended | 1/28/2010 | | X | | |
| 71 | JA_000697 | JA_000713 | SC_00092623 | SC_00092639 | H. 3418: Bill Text | Amended (SEC January 29, 2010) | 1/29/2010 | | X | | |
| 72 | JA_000714 | JA_000716 | SC_00091784 | Excerpt | H. 3418: Senate Journal | Debate interrupted | 2/2/2010 | | X | | |
| 73 | JA_000717 | JA_000726 | SC_00091802 | Excerpt | H. 3418: Senate Journal | Amended; Read third time and returned to House with amendments | 2/3/2010 | | X | | |
| 74 | JA_000727 | JA_000741 | SC_00092657 | SC_00092671 | H. 3418: Bill Text | Amended | 2/3/2010 | | X | | |
| 75 | JA_000742 | JA_000756 | SC_00092642 | SC_00092656 | H. 3418: Bill Text | As Passed by the Senate | 2/3/2010 | | X | | |
| 76 | JA_000757 | JA_000771 | SC_00092672 | SC_00092686 | H. 3418: Bill Text | As passed by the Senate (SEC February 4, 2010) | 2/4/2010 | | X | | |
| 77 | JA_000772 | JA_000786 | SC_00092687 | SC_00092701 | H. 3418: Bill Text | As Passed by the Senate (SEC February 5, 2010) | 2/5/2010 | | X | | |
| 78 | JA_000787 | JA_000789 | SC_00089136 | Excerpt | H. 3418: House Journal | Debate adjourned until Thursday, February 18, 2010 | 2/17/2010 | | X | | |
| 79 | JA_000790 | JA_000792 | SC_00089361 | Excerpt | H. 3418: House Journal | Debate adjourned until Tuesday, February 23, 2010 | 2/18/2010 | | X | | |
| 80 | JA_000793 | JA_000795 | SC_00089417 | Excerpt | H. 3418: House Journal | Debate adjourned until Thursday, February 25, 2010 | 2/24/2010 | | X | | |
| 81 | JA_000796 | JA_000798 | SC_00091242 | Excerpt | H. 3418: House Journal | Debate adjourned | 2/25/2010 | | X | | |
| 82 | JA_000799 | JA_000801 | SC_00089607 | Excerpt | H. 3418: House Journal | Debate adjourned on amendments | 3/2/2010 | | X | | |
| 83 | JA_000802 | JA_000804 | SC_00089676 | Excerpt | H. 3418: House Journal | Debate adjourned until Thursday, March 4, 2010 | 3/3/2010 | | X | | |
| 84 | JA_000805 | JA_000807 | SC_00089791 | Excerpt | H. 3418: House Journal | Debate adjourned until Tuesday, March 9, 2010 | 3/4/2010 | | X | | |
| 85 | JA_000808 | JA_000810 | SC_00089912 | Excerpt | H. 3418: House Journal | Debate adjourned until Wednesday, March 10, 2010 | 3/9/2010 | | X | | |
| 86 | JA_000811 | JA_000813 | SC_00089981 | Excerpt | H. 3418: House Journal | Debate adjourned until Thursday, March 11, 2010 | 3/10/2010 | | X | | |
| 87 | JA_000814 | JA_000834 | SC_00090144 | Excerpt | H. 3418: House Journal | Debate adjourned until Monday, March 15, 2010 | 3/11/2010 | | X | | |
| 88 | JA_000835 | JA_000837 | SC_00090165 | Excerpt | H. 3418: House Journal | Debate adjourned until Wednesday, March 24, 2010 | 3/23/2010 | | X | | |
| 89 | JA_000838 | JA_000840 | SC_00090228 | Excerpt | H. 3418: House Journal | Debate adjourned until Tuesday, March 30, 2010 | 3/24/2010 | | X | | |
| 90 | JA_000841 | JA_000843 | SC_00090264 | Excerpt | H. 3418: House Journal | Debate adjourned on amendments | 4/20/2010 | | X | | |
| 91 | JA_000844 | JA_000846 | SC_00090436 | Excerpt | H. 3418: House Journal | Debate adjourned until Tuesday, April 27, 2010 | 4/21/2010 | | X | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | JA_000847 | JA_000849 | SC_00090509 | Excerpt | H. 3418: House Journal | Debate adjourned until Tuesday, May 4, 2010 | 4/27/2010 | | X | | |
| 93 | JA_000850 | JA_000914 | SC_00090654 | Excerpt | H. 3418: House Journal | Senate amendment amended; returned to Senate with amendments | 5/5/2010 | | X | | |
| 94 | JA_000915 | JA_000929 | SC_00092715 | SC_00092729 | H. 3418: Bill Text | Amended-Not Printed in the House | 5/5/2010 | | X | | |
| 95 | JA_000930 | JA_000934 | SC_00091938 | Excerpt | H. 3418: Senate Journal | Non-concurrence in House amendment | 5/11/2010 | | X | | |
| 96 | JA_000935 | JA_000937 | SC_00090765 | Excerpt | H. 3418: House Journal | House insists upon amendment and conference committee appointed Reps. Clemmons, Cato, and Mitchell | 5/12/2010 | | X | | |
| 97 | JA_000938 | JA_000940 | SC_00091984 | Excerpt | H. 3418: Senate Journal | Conference committee appointed Malloy, Campsen, and Shoopman | 5/12/2010 | | X | | |
| 98 | JA_000941 | JA_000958 | SC_00090871 | Excerpt | H. 3418: House Journal | Debate adjourned on Conference Report, cloture having been ordered | 6/3/2010 | | X | | |
| 99 | JA_000959 | JA_000996 | SC_00090954 | Excerpt | H. 3418: House Journal | Debate adjourned on Conference Report, cloture having been ordered; Conference report received and adopted | 6/15/2010 | | X | | |
| 100 | JA_000997 | JA_001008 | SC_00092075 | Excerpt | H. 3418: Senate Journal | Consideration of Conference Report interrupted by adjournment | 6/15/2010 | | X | | |
| 101 | JA_001009 | JA_001025 | SC_00092146 | Excerpt | H. 3418: Senate Journal | Consideration of Conference Report interrupted by recess | 6/16/2010 | | X | | |
| | | | | | **S. 334, 118th Legislative Session, 2009-2010** | | | | | | |
| 102 | JA_001026 | JA_001026 | Retrieved online | n/a | S. 334: Bill History | Bill History | 2009-2010 | | X | | |
| 103 | JA_001027 | JA_001040 | Retrieved online | Excerpt | S. 334: Senate Journal | Introduced and read first time; referred to Judiciary Committee | 1/28/2009 | | X | | |
| 104 | JA_001041 | JA_001046 | Retrieved online | n/a | S. 334: Bill Text | Draft-introduced | 1/28/2009 | | X | | |
| | | | | | **Expert Reports and Related Materials** | | | | | | |
| 105 | JA_001207 | JA_001305 | n/a | n/a | Expert Report Initial | Stewart: Declaration of Charles Stewart III, Ph.D. | 6/26/2012 | | X | Subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 106 | JA_001306 | JA_001377 | n/a | n/a | Expert Report Rebuttal | Stewart: Rebuttal Declaration of Charles Stewart III, Ph.D. | 8/6/2012 | X | | Subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 107 | JA_001378 | JA_001379 | SC_00059801 | SC_00059802 | Letter | Shwedo to Smith; **CONFIDENTIAL-to be filed under seal** | n.d. | X | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | JA_001380 | JA_001453 | n/a | n/a | Expert Report Initial | Arrington: Declaration of Theordore S. Arrington, Ph.D. | 6/18/2012 | X | | Subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 109 | JA_001454 | JA_001471 | n/a | n/a | Curriculum Vitae | Arrington: Theodore S. Arrington | 6/19/2012 | X | | Subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 110 | JA_001472 | JA_001473 | SC_00000575 | SC_00000576 | Email | Clemmons to Panzrino; **CONFIDENTIAL-to be filed under seal** | 5/6/2010 | | X | | |
| 111 | JA_001474 | JA_001474 | SC_00000633 | SC_00000633 | Email | Clemmons to Siegling; **CONFIDENTIAL-to be filed under seal** | 6/17/2010 | | X | | |
| 112 | JA_001475 | JA_001475 | SC_00000634 | SC_00000634 | Email | Clemmons to Zacher; **CONFIDENTIAL-to be filed under seal** | 6/17/2010 | | X | Object to the extent offered to impute a racial motive to Rep. Clemmons | Relevant under FRE 402; not offered to impute individual racial motive |
| 113 | JA_001476 | JA_001477 | SC_00000635 | SC_00000636 | Email | Clemmons to Siegling; **CONFIDENTIAL-to be filed under seal** | 6/18/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted in the emails by Siegling and Donehue | FRE 801(d)(2): opposing party statement |
| 114 | JA_001478 | JA_001479 | SC_00000914 | SC_00000915 | Email | Clemmons to Panzrino; **CONFIDENTIAL-to be filed under seal** | 4/7/2011 | | X | | |
| 115 | JA_001480 | JA_001487 | SC_00000953 | SC_00000960 | Email with Attachments | Clemmons to Dennis with attachment; **CONFIDENTIAL-to be filed under seal** | 4/20/2012 | | X | Hearsay to the extent offered for the truth of the matter asserted in the emails from "The Ericksons" and Marshall, and attached document | Relevant under FRE 402; not offered for the truth of the matter asserted in correspondence from "The Ericksons" and Marshall |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | JA_001488 | JA_001517 | n/a | n/a | Expert Report Supplemental | Arrington: Supplemental Declaration of Theordore S. Arrington, Ph.D. | 7/28/2012 | X | | Subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 117 | JA_001551 | JA_001569 | n/a | n/a | Expert Report Rebuttal | Arrington: Rebuttal Declaration of Theordore S. Arrington, Ph.D. | 8/6/2012 | X | | Subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 118 | JA_001720 | JA_001721 | n/a | n/a | Letter | Beeney to Bartolomucci correcting a citation in Dr. Burton's initial expert report of June 19, 2012 | 7/31/2012 | | X | | |
| 119 | JA_001722 | JA_001723 | LWV_00002023 | LWV_00002024 | Letter | League of Women Voters  to Sub-Committee | 1/13/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | Relevant under FRE 402; not offered for the truth of the matter asserted |
| 120 | JA_001724 | JA_001725 | SC_00000609 | SC_00000610 | Email | Clemmons to Siegling; **CONFIDENTIAL-to be filed under seal** | 5/20/2010 | | X | | |
| 121 | JA_001726 | JA_001726 | SC_00000637 | SC_00000637 | Email | Clemmons to Whetsell; **CONFIDENTIAL-to be filed under seal** | 6/22/2010 | | X | | |
| 122 | JA_001727 | JA_001727 | SC_00000857 | SC_00000857 | Email | Clemmons to Siegling; **CONFIDENTIAL-to be filed under seal** | 2/23/2011 | | X | | |
| 123 | JA_001728 | JA_001730 | SC_00000924 | SC_00000926 | Email | Martin, J & K, to Clemmons; **CONFIDENTIAL-to be filed under seal** | 4/7/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted in the email of Joe and Kathryn Martin | Relevant under FRE 402; not offered for the truth of the matter asserted in correspondence of Joe and Kathryn Martin |
| 124 | JA_001731 | JA_001736 | SC_00001746 | SC_00001749 | Letter | DMV Response to FOIA Request; **CONFIDENTIAL-to be filed under seal** | 10/25/2011 | | X | | |
| 125 | JA_001737 | JA_001740 | SC_00044252 | SC_00044255 | Written Testimony | League of Women Voters written testimony and handout to Senate Judiciary Subcommittee on S.1; **CONFIDENTIAL-to be filed under seal** | 1/6/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(1): Present-sense impression; 803(5) recorded recollection; 807 residual exception |
| 126 | JA_001741 | JA_001741 | SC_00044262 | SC_00044262 | Minutes | Senate Judiciary Subcommittee Meeting on H. 3418; **CONFIDENTIAL-to be filed under seal** | 3/26/2009 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | JA_001742 | JA_001742 | SC_00044263 | SC_00044263 | Minutes | Senate Judiciary Subcommittee Meeting on H. 3418; **CONFIDENTIAL-to be filed under seal** | 4/2/2009 | | X | | |
| 128 | JA_001743 | JA_001743 | SC_00044264 | SC_00044264 | Minutes | Senate Judiciary Subcommittee Meeting on H. 3418; **CONFIDENTIAL-to be filed under seal** | 4/16/2009 | | X | | |
| 129 | JA_001744 | JA_001744 | SC_00044265 | SC_00044265 | Minutes | Senate Judiciary Subcommittee Meeting on H. 3418; **CONFIDENTIAL-to be filed under seal** | 5/7/2009 | | X | | |
| 130 | JA_001745 | JA_001745 | SC_00044273 | SC_00044273 | Minutes | Senate Judiciary Subcommittee Meeting on S.1; **CONFIDENTIAL-to be filed under seal** | 1/6/2011 | | X | | |
| 131 | JA_001746 | JA_001756 | SC_00056913 | SC_00056923 | Affidavits | Malloy, Land, and Williams; **CONFIDENTIAL-to be filed under seal** | 12/21/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(1): Present-sense impression; 803(5) recorded recollection; 807 residual exception |
| 132 | JA_001757 | JA_001759 | SC_00070510 | SC_00070512 | Email | Whitmire to Andino; **CONFIDENTIAL-to be filed under seal** | 4/13/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted in the email from Floyd | Relevant under FRE 402; not offered for the truth of the matter asserted in correspondence from Floyd |
| 133 | JA_001760 | JA_001761 | SC_00070975 | SC_00070975 | Letter | Andino to Land; **CONFIDENTIAL-to be filed under seal** | 7/13/2011 | | X | | |
| 134 | JA_001762 | JA_001762 | SC_00077402 | SC_00077402 | Letter | Clemmons to Smith; **CONFIDENTIAL-to be filed under seal** | 6/28/2011 | | X | | |
| 135 | JA_001763 | JA_001763 | SC_00077538 | SC_00077538 | Revenue Impact Statement | Statement of Estimated State Revenue Impact; **CONFIDENTIAL-to be filed under seal** | 2/2/2011 | | X | | |
| 136 | JA_001764 | JA_001765 | SC_00093980 | SC_00093981 | Email | Clemmons to distribution list; **CONFIDENTIAL-to be filed under seal** | 4/7/2011 | | X | | |
| 137 | JA_001766 | JA_001767 | SC_00094030 | SC_00094031 | Email | SC GOP to distribution list; **CONFIDENTIAL-to be filed under seal** | n.d. | | X | Hearsay to the extent offered for the truth of the matter asserted | Relevant under FRE 402; not offered for the truth of the matter asserted |
| 138 | JA_001768 | JA_001769 | SC_00095825 | SC_00095826 | Written Testimony | League of Women Voters, SC (Carole Cato) before Senate Judiciary Subcommittee on S.1; **CONFIDENTIAL-to be filed under seal** | 1/6/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(1): Present-sense impression; 803(5) recorded recollection; 807 residual exception |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

### United States' Trial Exhibit Index

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | JA_001770 | JA_001770 | SC_00096418 | SC_00096418 | Letter | Shwedo to McConnell, Campsen, and Scott; **CONFIDENTIAL-to be filed under seal** | 4/20/2011 | | X | | |
| 140 | JA_001771 | JA_001771 | SC_00098016 | SC_00098016 | Memorandum | Office of the State Budget, Budget and Control Board to McConnell; **CONFIDENTIAL-to be filed under seal** | 1/13/2011 | | X | | |
| | | | | | **Legislative Transcripts** | | | | | | |
| 141 | JA_001863 | JA_001925 | S&CTR000001 | S&CTR000063 | Transcript | Senate Sub-Committee File 1 of 2: March 26, 2009, April 2, 2009 | 3/26/2009 | | X | | |
| 142 | JA_001926 | JA_001952 | S&CTR000064 | S&CTR000090 | Transcript | Senate Sub-Committee File 2 of 2: March 26, 2009, April 2, 2009 | 3/26/2009 | | X | | |
| 143 | JA_001953 | JA_002080 | SC_00160840 | SC_00160967 | Transcript | Senate Judiciary Sub-Committee: April 16, 2009 | 4/16/2009 | | X | | |
| 144 | JA_002081 | JA_002117 | S&CTR000091 | S&CTR000127 | Transcript | Senate Sub-Committee File 1 of 1: May 7, 2009 | 5/7/2009 | | X | | |
| 145 | JA_002118 | JA_002260 | SC_00159801 | SC_00159943 | Transcript | Senate Judicial Session: May 12, 2009 | 5/12/2009 | | X | | |
| 146 | JA_002261 | JA_002317 | SC_00160783 | SC_00160839 | Transcript | Senate Floor Session: October 27, 2009 (incorrectly marked October 27, 2010) | 10/27/2009 | | X | | |
| 147 | JA_002318 | JA_002461 | SC_00159944 | SC_00160087 | Transcript | Senate Floor Session: January 20, 2010 | 1/20/2010 | | X | | |
| 148 | JA_002462 | JA_002535 | SC_00160968 | SC_00161041 | Transcript | Senate Legislative Session: January 26, 2010 | 1/26/2010 | | X | | |
| 149 | JA_002536 | JA_003031 | SC_00161042 | SC_00161537 | Transcript | Senate Session: January 27, 2010 | 1/27/2010 | | X | | |
| 150 | JA_003032 | JA_003187 | SC_00160088 | SC_00160243 | Transcript | Senate Floor Session: January 28, 2010 | 1/28/2010 | | X | | |
| 151 | JA_003188 | JA_003254 | SC_00161538 | SC_00161604 | Transcript | Senate Floor Session: February 2, 2010 | 2/2/2010 | | X | | |
| 152 | JA_003255 | JA_003476 | SC_00160244 | SC_00160465 | Transcript | Senate Floor Session: February 3, 2010 | 2/3/2010 | | X | | |
| 153 | JA_003477 | JA_003793 | SC_00160466 | SC_00160782 | Transcript | Senate Floor Session: May 11, 2010 | 5/11/2010 | | X | | |
| 154 | JA_003794 | JA_003992 | SC_00161605 | SC_00161803 | Transcript | Senate Floor Session: May 12, 2010 | 5/12/2010 | | X | | |
| 155 | JA_003993 | JA_004011 | S&CTR000618 | S&CTR000636 | Transcript | Conference Committee on H. 3418 (Track_01): May 19, 2010 | 5/19/2010 | | X | | |
| 156 | JA_004012 | JA_004021 | S&CTR000637 | S&CTR000646 | Transcript | Conference Committee on H. 3418 (Track_02): May 19, 2010 | 5/19/2010 | | X | | |
| 157 | JA_004022 | JA_004047 | S&CTR000666 | S&CTR000691 | Transcript | Conference Committee on H. 3418: May 26, 2010 | 5/26/2010 | | X | | |
| 158 | JA_004048 | JA_004066 | S&CTR000647 | S&CTR000665 | Transcript | Conference Committee on H. 3418: June 2, 2010 | 6/2/2010 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Trial Exhibit Index

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | JA_004067 | JA_004069 | S&CTR000692 | S&CTR000694 | Transcript | Conference Committee on H. 3418: June 3, 2010 | 6/3/2010 | | X | | |
| 160 | JA_004070 | JA_004417 | SC_00161804 | SC_00162151 | Transcript | Senate Floor Session: June 15, 2010 | 6/15/2010 | | X | | |
| 161 | JA_004418 | JA_004857 | SC_00162152 | SC_00162591 | Transcript | Senate Floor Session: June 16, 2010 | 6/16/2010 | | X | | |
| 162 | JA_004858 | JA_004941 | SC1: 3219880.1 | SC1: 3219880.1 | Transcript | Conference Committee South Carolina Voter ID | n.d. | | X | | |
| 163 | JA_004942 | JA_005017 | S&CTR000268 | S&CTR000343 | Transcript | Senate Sub-Committee Hearing File 1 of 2: January 6, 2011 | 1/6/2011 | | X | | |
| 164 | JA_005018 | JA_005052 | S&CTR000344 | S&CTR000378 | Transcript | Senate Sub-Committee Hearing File 2 of 2: January 6, 2011 | 1/6/2011 | | X | | |
| 165 | JA_005053 | JA_005114 | S&CTR000469 | S&CTR000530 | Transcript | Senate Judiciary Committee File 1 of 2: January 18, 2011, January 25, 2011 | 1/18/2011 | | X | | |
| 166 | JA_005115 | JA_005201 | S&CTR000531 | S&CTR000617 | Transcript | Senate Judiciary Committee File 2 of 2: January 18, 2011, January 25, 2011 | 1/18/2011 | | X | | |
| 167 | JA_005202 | JA_005419 | SC1: 3233330.1 | SC1: 3233330.1 | Transcript | Service; South Carolina Voting Rights (900001; 2608): January 26, 2011, April 6, 2011 | 1/26/2011 | | X | | |
| 168 | JA_005420 | JA_005467 | S&CTR000379 | S&CTR000426 | Transcript | Senate Judiciary Committee, File 1 of 2: February 1, 2011 | 2/1/2011 | | X | | |
| 169 | JA_005468 | JA_005509 | S&CTR000427 | S&CTR000468 | Transcript | Senate Judiciary Committee, File 2 of 2: February 1, 2011 | 2/1/2011 | | X | | |
| 170 | JA_005510 | JA_005617 | S&CTR000695 | S&CTR000802 | Transcript | South Carolina State Senate Session: February 8, 2011 | 2/8/2011 | | X | | |
| 171 | JA_005618 | JA_005740 | S&CTR000803 | S&CTR000925 | Transcript | South Carolina State Senate Session: February 9, 2011 | 2/9/2011 | | X | | |
| 172 | JA_005741 | JA_005789 | S&CTR000926 | S&CTR000974 | Transcript | South Carolina State Senate Session: February 10, 2011 | 2/10/2011 | | X | | |
| 173 | JA_005790 | JA_005876 | S&CTR000975 | S&CTR001061 | Transcript | South Carolina State Senate Session: February 15, 2011 | 2/15/2011 | | X | | |
| 174 | JA_005877 | JA_006069 | S&CTR001062 | S&CTR001254 | Transcript | South Carolina State Senate Session: February 16, 2011 | 2/16/2011 | | X | | |
| 175 | JA_006070 | JA_006197 | S&CTR001255 | S&CTR001382 | Transcript | South Carolina State Senate Session: February 17, 2011 | 2/17/2011 | | X | | |
| 176 | JA_006198 | JA_006229 | S&CTR001383 | S&CTR001414 | Transcript | South Carolina State Senate Session: February 22, 2011 | 2/22/2011 | | X | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | JA_006230 | JA_006572 | SC1: 3237743.1 | SC1: 3237743.1 | Transcript | House Legislative Hearings: Special Public Service; South Carolina Voting Rights (900001; 2608): February 23, 2011, February 24, 2011, April 13, 2011, May 6, 2011, May 11, 2011 | 2/23/2011 | | X | | |
| 178 | JA_006573 | JA_006593 | SC1: 3239369.1 | SC1: 3239369.1 | Transcript | House Legislative Hearings: Special Public Service; South Carolina Voting Rights (900001; 2608): February 24, 2011 | 2/24/2011 | | X | | |
| **Demonstrative Exhibits** | | | | | | | | | | | |
| 179 | | | n/a | n/a | Demonstrative | Comparison of GA Voter ID Statute and SC Voter ID Bill | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | | | n/a | n/a | Demonstrative | Comparison of the 20 Places with the Highest and 20 Places with the Lowest Percentages of Black Non-Matches to Measures of Socio-Economic Status | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. | |
| 181 | | | n/a | n/a | Demonstrative | Data fields available in SC data set.- related to Drivers License characteristics. | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | | | n/a | n/a | Demonstrative | Discriminatory Intent - Arlington Heights Factors | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. | |
| 183 | | | n/a | n/a | Demonstrative | Institutional Costs of Voting | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | | | n/a | n/a | Demonstrative | Stewart: Demonstrative Maps and Aids | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. The testimony of this expert is subject to a motion in limine and this related exhibit should also be excluded. | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | | | n/a | n/a | Demonstrative | Turnout results in 2004 and 2008 GA elections | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative. | |
| 186 | | | n/a | n/a | Demonstrative | Voter ID Timeline - Legislative History | n/a | | X | The State has insufficient information to evaluate the proposed demonstrative based upon the description provided. The State reserves its right to obejct at the time it is provided, at least 24 hours before introduction at trial, with a copy of the actual demonstrative | |
| **Discovery Responses** | | | | | | | | | | | |
| 187 | | | n/a | n/a | Disclosures | SC Initial Disclosures | 4/20/2012 | | X | | |
| 188 | | | USA_00006227 | USA_00006231 | Section 5 Submission | DI Section 5 Submission No. 2011-2495 | 5/9/2012 | | X | | |
| 189 | | | n/a | n/a | RFPs | SC Objections to US First Request for Production | 5/9/2012 | | X | | |
| 190 | | | n/a | n/a | RFPs | SC Objections to DI First Request for Production | 5/9/2012 | | X | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | | | n/a | n/a | Interrogatories | SC Objections to DI First Set of of Interrogatories | 5/9/2012 | | X | | |
| 192 | | | n/a | n/a | Interrogatories | SC Response to US Interrogatories | 5/16/2012 | | X | | |
| 193 | | | n/a | n/a | Interrogatories | SC Response to DI Interrogatories | 5/16/2012 | | X | | |
| 194 | | | n/a | n/a | RFPs | SC Supplemental Responses to US and DI Requests for Production | 6/8/2012 | | X | | |
| 195 | | | n/a | n/a | Interrogatories | SC Supplemental Responses to DI Interrogatories | 6/11/2012 | | X | | |
| 196 | | | n/a | n/a | RFAs | SC Response to US RFAs | 7/31/2012 | | X | | |
| 197 | | | n/a | n/a | RFAs | SC Response to DI RFAs | 7/31/2012 | | X | | |
| 198 | | | n/a | n/a | RFAs | USA First RFAs to SC - Ex A - Poll Manager Handbook | 7/24/2010 | | X | | |
| 199 | | | n/a | n/a | RFAs | USA First RFAs to SC - Ex B - Notary Public Reference Manual | 7/24/2010 | | X | | |
| **Emails** | | | | | | | | | | | |
| 200 | | | SC_00068165 | SC_00068169 | Email | Anderson to ALLSENATE | 1/25/2010 | X | | | |
| 201 | | | SC_00068146 | SC_00068150 | Email | Anderson to ALLSENATE | 1/22/2010 | X | | | |
| 202 | | | USA_00000061 | USA_00000072 | Email | Smith to DOJ, attaching revised voter education materials | 12/6/2011 | | X | | |
| 203 | | | SC_00001092 | SC_00001095 | Email | Andino to Clemmons | 1/10/2012 | X | | | |
| 204 | | | SC_00018002 | SC_00018007 | Email | Andino to Whitmire | 8/16/2011 | X | | | |
| 205 | | | SC_00064597 | SC_00064597 | Email | Andino to Whitmire | 1/10/2012 | | X | | |
| 206 | | | USA_00000179 | USA_00000183 | Email | Andino to DOJ, attaching revised voter education materials | 8/3/2011 | | X | | |
| 207 | | | USA_00000183 | USA_00000187 | Email | Andino to DOJ, attaching revised voter education materials | 8/3/2011 | | X | | |
| 208 | | | SC_00068188 | SC_00068193 | Email | Andino to Clemmons, Sellers, Horne, Nanney, and Allen | 1/26/2010 | X | | | |
| 209 | | | SC_00067020 | SC_00067023 | Email | Bowers, fowarding SCARE's 2009 Legislative Priorities | 8/18/2008 | | X | | |
| 210 | | | SC_00066337 | SC_00066339 | Email | Bowers, fowarding SCARE's 2010 Legislative Priorities | 1/20/2010 | | X | | |
| 211 | | | SC_00012439 | SC_00012440 | Email | Bowers to Harrell, Cato, Mitchell | 5/24/2010 | | X | | |
| 212 | | | SC_00001245 | SC_00001245 | Email | Clemmons and Koziol | 1/17/2012 | | X | Hearsay to the extent offered for the truth of the matter asserted by Koziol | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | | SC_00000774 | SC_00000776 | Email | Clemmons to Edwards | 01/20-30/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted by Edwards | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 214 | | | SC_00000642 | SC_00000644 | Email | Clemmons to Dugan | 06/24-26/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted by Dugan | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 215 | | | SC_00000942 | SC_00000944 | Email | Clemmons to Dugan | 4/15/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted by Dugan | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 216 | | | SC_00000611 | SC_00000611 | Email | Clemmons, Dennis, and Cato | 5/21/2010 | | X | | |
| 217 | | | SC_00000893 | SC_00000893 | Email | Clemmons, Dennis, and Wright | 3/8/2011 | | X | | |
| 218 | | | SC_00000696 | SC_00000699 | Email | Clemmons and Dennis | 1/4/2011 | | X | | |
| 219 | | | SC_00001158 | SC_00001159 | Email | Clemmons and Dennis | 1/13/2011 | | X | | |
| 220 | | | SC_00000660 | SC_00000660 | Email | Clemmons and Dennis | 1/20/2010 | | X | | |
| 221 | | | SC_00077407 | SC_00077408 | Email | Clemmons and Dennis | 1/26/2010 | | X | | |
| 222 | | | SC_00000613 | SC_00000614 | Email | Clemmons to Dennis | 5/27/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted by Pickhardt | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 223 | | | Donehue 002004 | Donehue 002004 | Email | Donehue to Bennett, Siegling, Floyd, and Sawyer | 2/10/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 224 | | | Donehue 000943 | Donehue 000945 | Email | Donehue to Floyd, Kincannon, and Sawyer | 1/21/2012 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 225 | | | Donehue 000563 | Donehue 000563 | Email | Donehue to Harmon | 1/29/2012 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | | | Donehue 002057 | Donehue 002057 | Email | Donehue to Casto and Harmon | 11/12/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 227 | | | Donehue 002008 | Donehue 002010 | Email | Donehue to Smith, Young, Sottile, Viers, Pope, Cole, and Forrester | 1/27/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 228 | | | Donehue 002056 | Donehue 002056 | Email | Donehue to Campsen | 11/12/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 229 | | | Donehue 002059 | Donehue 002060 | Email | Donehue to Peeler | 11/1/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 230 | | | Donehue 002113 | Donehue 002116 | Email | Donehue to Senate Republican Caucus | 6/28/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 231 | | | SC_00000598 | SC_00000600 | Email | Donehue, B. Bowers, Clemmons, and Campsen | 5/17/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 232 | | | SC_00093988 | SC_00093990 | Email | Floyd, SCGOP Chairman, to "Dear Subscriber" (redacted) | Redacted | | X | Hearsay to the extent offered for the truth of the matter asserted | Relevant under FRE 402; not offered for the truth of the matter asserted |
| 233 | | | SC_00093913 | SC_00093917 | | Harrell and Bennett | 04/17-18/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 234 | | | SC_00017808 | SC_00017809 | Email | HAVA Bus to Whitmire, Baum, and Sherman | 8/22/2011 | | X | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | | | SC_00017733 | SC_00017734 | Email | Mahn to Whitmire | 5/26/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 236 | | | SC_00146152 | SC_00146154 | Email | Owens to Martin | 12/28/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 237 | | | Donehue 001138 | Donehue 001177 | Email | Ragley to Donehue | 4/1/2009 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(d)(2): opposing party statement; 803(1): present-sense impression; 803(5): recorded recollection |
| 238 | | | SC_00154790 | SC_00154792 | Email | Renolds to Carraway and Andino | 4/24/2012 | | | | |
| 239 | | | SC_00029088 | SC_00029092 | Email | Royson to Whitmire and Andino | 12/18/2009 | X | | | |
| 240 | | | SC_00018065 | SC_00018066 | Email | Scott to Whitmire | 8/11/2011 | | X | | |
| 241 | | | USA_00000076 | USA_00000080 | Email | Smith to DOJ, attaching provisional ballot materials relating to reasaonable impediment and religious exemption | 1/14/2011 | | X | | |
| 242 | | | USA_00000026 | USA_00000033 | Email | Smith to DOJ, attaching revised voter education materials | 12/14/2011 | | X | | |
| 243 | | | USA_00000051 | USA_00000060 | Email | Smith to DOJ, attaching revised voter education materials | 12/8/2011 | | X | | |
| 244 | | | USA_00000034 | USA_00000048 | Email | Smith to DOJ, attaching revised voter education materials | 1/14/2011 | | X | | |
| 245 | | | USA_00000163 | USA_00000167 | Email | Smith to DOJ, attaching revised voter education materials | 8/25/2011 | | X | | |
| 246 | | | USA_00000173 | USA_00000178 | Email | Smith to DOJ, attaching SC Attorney General's opinion regarding reasonable impediment | 8/16/2011 | | X | | |
| 247 | | | SC_00013129 | SC_00013130 | Email | Whitmire to Leach and Andino | 8/18/2011 | | X | | |
| 248 | | | SC_00014452 | SC_00014504 | Email | Whitmire to Leach and Guzzi | 8/21/2011 | | X | | |
| 249 | | | SC_00142402 | SC_00142402 | Email | Whitmire to Smith and Andino | 9/27/2011 | | X | | |
| 250 | | | SC_00017665 | SC_00017670 | Email | Whitmire to jsmith@scag.gov | 5/19/2011 | X | | | |
| 251 | | | SC_00024217 | SC_00024219 | Email | Whitmire to Andino | 1/4/2011 | | X | | |
| 252 | | | SC_00024220 | SC_00024222 | Email | Whitmire to Andino | 1/5/2011 | | X | | |
| 253 | | | SC_00018173 | SC_00018174 | Email | Whitmire to Cooper | 9/30/2011 | X | | | |
| 254 | | | SC_00060432 | SC_00060433 | Email | Whitmire to Andino | 8/30/2011 | | X | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | | | SC_00024367 | SC_00024369 | Email | Whitmire to Largen | 4/20/2011 | | X | | |
| | | | | | **Expert Report Excerpts** | | | | | | |
| 256 | | | n/a | n/a | Expert Report Excerpt | Stewart revised maps | 6/19/2012 | | X | Relevance; Testimony subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 257 | | | n/a | n/a | Expert Report Excerpt | Stewart revised maps | 6/19/2012 | | X | Relevance; Testimony subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 258 | | | n/a | n/a | Expert Report Rebuttal | Stewart - Table 11 | 6/26/2012 | | X | Relevance; Testimony subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| 259 | | | n/a | n/a | Expert Report Revision | Stewart revised map - Geographic Distribution of Non-matches | 6/19/2012 | | X | Relevance; Testimony subject to motion in limine | Testimony qualifies under Fed. R. Evid. 702 and should not be exluded. See response to motion in limine. |
| | | | | | **Legislative Excerpts** | | | | | | |
| 260 | | | SC_00145087 | SC_00145092 | Senate Journal Addendum | Remarks by Campsen | 6/29/2011 | | X | | |
| 261 | | | SC_00145093 | SC_00145103 | Senate Journal Addendum | Remarks by Campsen | 5/10/2011 | | X | | |
| 262 | | | SC_00087885 | SC_00087923-30 | Senate Journal Excerpt | Remarks by McConnell | 5/11/2011 | | X | | |
| 263 | | | S&CTR000038 | S&CTR000063 | Transcript Excerpt | SC Senate Judiciary Subcommittee Hearing with Campsen, Scott, and Cleary | 3/26/2009 & 4/2/2009 | | X | | |
| 264 | | | S&CTR000064 | S&CTR000071 | Transcript Excerpt | SC Senate Judiciary Subcommittee Hearing w; Senators Campsen, Scott, and Cleary | 3/26/2009 & 4/2/2009 | | X | | |
| 265 | | | S&CTR000358 | S&CTR000378 | Transcript Excerpt | SC Senate Judiciary Subcommittee Hearing | 1/26/2011 | | X | | |
| 266 | | | SC_00160840 | SC_00160848-50 | Transcript Excerpt | Senate Judiciary Subcommittee Hearing | 4/16/2009 | | X | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | | | SC_00160840 | SC_00160920-24 | Transcript Excerpt | Senate Judiciary Subcommittee Hearing | 4/16/2009 | | X | | |
| 268 | | | SC_00159944 | SC_00159965-70 | Transcript Excerpt | Senate Floor Debate | 1/20/2011 | | X | | |
| 269 | | | SC_00160968 | SC_00160984-1006 | Transcript Excerpt | Senate Floor Debate | 1/26/2010 | | X | | |
| 270 | | | SC_00161244 | SC_00161276-94 | Transcript Excerpt | Senate Floor Debate | 1/27/2010 | | X | | |
| 271 | | | SC_00161804 | SC_00161919-27 | Transcript Excerpt | Senate Floor Debate | 6/15/2010 | | X | | |
| 272 | | | SC_00160840 | SC_00160912-18 | Transcript Excerpt | Senate Judiciary Subcommittee Hearing | 4/16/2009 | | X | | |
| Letters | | | | | | | | | | | |
| 273 | | | SC_00001096 | SC_00001122 | Letter | Andino to Jones | 1/10/2012 | | X | | |
| 274 | | | SC_00064598 | SC_00064600 | Letter | Andino to Jones | 1/10/2012 | | X | | |
| 275 | | | SC_00064326 | SC_00064326 | Letter | Andino to Shwedo | 12/20/2011 | | X | | |
| 276 | | | USA_00017479 | USA_00017524 | Letter | Bartolomucci to Herren, requesting DOJ reconsideration of Act R. 54 | 4/30/2012 | | X | | |
| 277 | | | n/a | n/a | Letter | Cook to Andino | 8/16/2011 | | X | | |
| 278 | | | USA_00000087 | USA_00000134 | Letter | Jones to Herren, responding to DOJ request for additional information | 10/26/2011 | | X | | |
| 279 | | | USA_00000135 | USA_00000141 | Letter | Jones to Herren, responding to DOJ request for additional information | 8/30/2011 | | X | | |
| 280 | | | USA_00000213 | USA_00000283 | Letter | Jones to Herren, attaching initial administrative preclearance submission of Act R. 54 | 6/28/2011 | | X | | |
| 281 | | | SC_00094148 | SC_00094149 | Letter | Limehouse to Sellers | 1/25/2011 | | X | | |
| 282 | | | USA_00000004 | USA_00000008 | Letter | Perez to Jones | 12/23/2011 | | X | | The United States apologizes for this duplicate (same as Tab 284). |
| 283 | | | SC_00077329 | SC_00077333 | Letter | Perez to Jones | 12/23/2011 | | X | | |
| 284 | | | USA_00000004 | USA_00000008 | Letter | Perez to Jones | 12/23/2011 | | X | | The United States apologizes for this duplicate (same as Tab 282). |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | | | USA_ 00017479 | USA_ 00017524 | Letter | SC's counsel to Herren | 4/30/2012 | X | | | The United States apologizes for this duplicate (same as Tab 286). |
| 286 | | | USA_ 00017479 | USA_ 00017524 | Letter | Section 5 Submission, Act R. 54 Preclearance Resubmission | 4/30/2012 | X | | | The United States apologizes for this duplicate (same as Tab 285). |
| 287 | | | SC_00060621 | SC_00060623 | Letter | Shwedo to Andino | 9/2/2011 | | X | | |
| **Miscellaneous** | | | | | | | | | | | |
| 288 | | | n/a | n/a | Article | Hood and Bullock, An Empirical Assessment of the Georgia Voter Identification Statute | 2012 | | | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. Objection as hearsay to the extent the document is offered for the truth of the matter asserted.The State reserves its right to object on other grounds to specific documents. | FRE 801(d)(1) prior witness statement; 801(d)(2) opposing party statement; 803(18) scholarly publication, 807 residual exception |
| 289 | | | n/a | n/a | Tables | SCDMV Datavase Tables and Columns | 6/17/2005 | | | | |
| 290 | | | n/a | n/a | Table | SCDMV Proposed Production Tables | 4/18/2012 | | | | |
| 291 | | | SC_00079113 | SC00079165 | Fiscal Accountability Report | SC Election Commission 2011 Accountability Report | 2011 | | X | | |
| 292 | | | SC_00155911 | SC_00155911 | Fiscal Impact Statement | Revised Fiscal Impact Statement on H. 3003 | 5/17/2011 | | X | | |
| 293 | | | USA_00020770 | USA_00020786 | Judicial Preclearance Decision | Apache County High School District v. United States | 6/13/1980 | | X | Relevance | Relevant under FRE 401 |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | | | USA_00000013 | USA_00000016 | Memo | Telephone memo documenting contacts with SC Attorney General's Office | 11/7/2011-12/22/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(7) business record; 803(8) public record; 801(d)(2) opposing party statement, 807 residual exception |
| 295 | | | USA_00000152 | USA_00000152 | Memo | Telephone memo documenting contacts with SC Attorney General's Office | 7/18/2011-7/19/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(7) business record; 803(8) public record; 801(d)(2) opposing party statement, 807 residual exception |
| 296 | | | USA_00000153 | USA_00000153 | Memo | Telephone memo documenting contacts with Patrick Dennis | 7/8/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(7) business record; 803(8) public record; 801(d)(2) opposing party statement, 807 residual exception |
| 297 | | | None | None | Model Legislation | ALEC Model Voter ID Act (2009) | 8/27/2009 | | X | Relevance; Unable to evaluate authenticity based upon the information provided | FRE 807 residual exception |
| 298 | | | ECF No. 1 | n/a | Pleading | Complaint | 2/8/2012 | | X | | |
| 299 | | | ECF No. 65 | n/a | Pleading | SC Notice of Finalized Procedures for Sections 4, 7, and 8 of Act R. 54 | 4/30/2012 | | X | | |
| 300 | | | ECF No. 118 | n/a | Pleading | Notice of Attorney General's Determination Under Section 5 | 6/29/2012 | | X | | |
| 301 | | | n/a | n/a | Publication | Georgia Poll Worker Training Manual | 2012 | | X | Relevance; Unable to evaluate authenticity based upon the information provided | FRE 803(8) public record, 807 residual exception |
| 302 | | | n/a | n/a | Statute | Georgia Elections Code § 21-2-417 | n.d. | X | | | |
| 303 | | | Exh D-I 2 - Hood Depo | n/a | Transcript Excerpts | Trial - Milwaukee NAACP v. Walker | 4/18/2012 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 801(1): witness's prior statement; 803(8) public record; 807 residual exception |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Preclearance Determination Letters** | | | | | | |
| 304 | | | USA_00020787 | USA_00020789 | Preclearance Determination Letter | Del Valle Independent School District Submission | 3/23/1992 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 305 | | | USA_00020790 | USA_00020794 | Preclearance Determination Letter | Dinwiddie County | 27-Oct-99 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 306 | | | USA_00020795 | USA_00020797 | Preclearance Determination Letter | Jasper County | 6/8/1971 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 307 | | | USA_00020798 | USA_00020800 | Preclearance Determination Letter | Jenkins County | 3/20/1995 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 308 | | | USA_00020801 | USA_00020803 | Preclearance Determination Letter | Johnson County | 10/28/1992 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 309 | | | USA_00020804 | USA_00020807 | Preclearance Determination Letter | Lubbock County Water Control and Improvement District | 3/19/1991 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 310 | | | USA_00020808 | USA_00020810 | Preclearance Determination Letter | Jefferson County | 4/18/1994 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 311 | | | USA_00020811 | USA_00020812 | Preclearance Determination Letter | North Harris Montgomery Community College District | 5/5/2006 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 312 | | | USA_00020813 | USA_00020815 | Preclearance Determination Letter | Perry County | 9/25/1981 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 313 | | | USA_00020816 | USA_00020818 | Preclearance Determination Letter | Pike County | 6/28/1999 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 314 | | | USA_00020819 | USA_00020820 | Preclearance Determination Letter | Quitman County | 9/28/1987 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 315 | | | USA_00020821 | USA_00020823 | Preclearance Determination Letter | Simpson County | 10/5/1990 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| 316 | | | USA_00020824 | USA_00020826 | Preclearance Determination Letter | St. Landry Parish | 10/21/1997 | | X | Relevance | FRE 201: Judicial notice of facts not subject to reasonable dispute |
| | | | | | **Web Printouts** | | | | | | |

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | | | n/a | n/a | Web Printout | Georgia Secretary of State Publication - Colleges and Universities producing ID's acceptable for voting purposes (linked pdf) | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. Objection as hearsay to the extent the document is offered for the truth of the matter asserted. The State reserves its right to object on other grounds to specific documents. | FRE 803(8): public record from Georgia Secretary of State's website |
| 318 | | | n/a | n/a | Web Printout | Georgia Secretary of State voting guidance - list of acceptable IDs | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | FRE 803(8): public record http://sos.georgia.gov/elections/Voting_information.htm |
| 319 | | | n/a | n/a | Web Printout | New Georgia Encyclopedia - Georgia's City Governments | n/a | X | | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | U.S. Exhibit 7 to M. Hood's deposition |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | | | n/a | n/a | Web Printout | SC Annual Budget, Fiscal Year 2012 (H. 3700, 119th Leg.) | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | FRE 803(8): public record; 807 residual exception; U.S. Exhibit 7 to L. Boles deposition |
| 321 | | | n/a | n/a | Web Printout | SC Annual Budget, Fiscal Year 2013 (H. 4813, 119th Leg.) | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | FRE 803(8): public record; 807 residual exception; U.S. Exhibit 8 to L. Boles deposition |
| 322 | | | n/a | n/a | Web Printout | SC Budget & Control Board - About the Office of State Budget | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | FRE 803(8): public record; 807 residual exception; U.S. Exhibit 2 to L. Boles deposition |
| 323 | | | n/a | n/a | Web Printout | SC Code §§ 2-7-75 and 2-7-120 | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | FRE 803(8): public record; 807 residual exception; U.S. Exhibit 4 to L. Boles deposition |
| 324 | | | n/a | n/a | Web Printout | SC State Election Commission - Absentee Voting Rules | n/a | | X | Insufficient information is provided for the State to determine whether it objects to the document within this identified entry. | FRE 803(8): public record; 807 residual exception |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Written Testimony** | | | | | |
| 325 | | | SC_00044245 | SC_00044246 | Written Testimony | American Civil Liberties Union, regarding H. 3418 | 4/27/2009 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |
| 326 | | | SC_00044260 | SC_00044261 | Written Testimony | Protection and Advocacy for People with Disabilities, Inc., regarding H. 3003 | 4/18/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted; Relevance | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |
| 327 | | | SC_00044256 | SC_00044257 | Written Testimony | Protection and Advocacy for People with Disabilities, Inc. regarding S. 1 | 1/6/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted; Relevance | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |
| 328 | | | SC_00044250 | SC_00044251 | Written Testimony | Protection and Advocacy for People with Disabilities, Inc., regarding H. 3418 | 6/1/2010 | | X | Hearsay to the extent offered for the truth of the matter asserted; Relevance | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |
| 329 | | | SC_00095829 | SC_00095830 | Written Testimony | Protection and Advocacy for People with Disabilities, Inc., regarding S. 1 | 1/6/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted; Relevance | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |
| 330 | | | SC_00044247 | SC_00044248 | Written Testimony | Protection and Advocacy for People with Disabilities, Inc., regarding H. 3418 | 5/5/2009 | | X | Hearsay to the extent offered for the truth of the matter asserted; Relevance | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Trial Exhibit Index**

| Doc # | JA Bates Stamp Start | JA Bates Stamp End | Original Bates Stamp Start | Original Bates End | Title | Description | Date | Will Use | May Use | Objections | DOJ Reply to South Carolina's Objections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | | | SC_00044241 | SC_00044242 | Written Testimony | SC League of Women Voters, regarding H. 3418 | 4/2/2009 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(1): Present-sense impression; 803(5) recorded recollection; 807 residual exception |
| 332 | | | SC_00044252 | SC_00044255 | Written Testimony | SC League of Women Voters, regarding H. 3418 | 1/6/2011 | | X | Hearsay to the extent offered for the truth of the matter asserted | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |
| 333 | | | SC_00044249 | SC_00044249 | Written Testimony | Vicki F. Black, member of the National Federation of the Blind, the Chair of the SC Disability Voting Coalition, and a blind SC citizen, regarding H. 3418 | 5/7/2009 | | X | Hearsay to the extent offered for the truth of the matter asserted; Relevance | FRE 803(1): Present-sense impression; 803(5): recorded recollection; 803(8): Public records and reports; 807: residual exception |