# EXHIBIT F

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTIONS |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 3 | 5 | 3 | 16 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 7 | 13 | 9 | 9 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 13 | 19 | 15 | 13 | 15:14-15:22 | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 15 | 23 | 20 | 5 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 25 | 21 | 26 | 9 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 26 | 10 | 27 | 1 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 29 | 5 | 31 | 15 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 31 | 16 | 32 | 15 | 32:16-35:23 | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 35 | 24 | 38 | 17 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 55 | 19 | 60 | 6 | 60:7-64:16 | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 65 | 1 | 65 | 15 | 65:16-67:17 | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 69 | 25 | 72 | 9 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 78 | 7 | 78 | 25 | 75:6-78:6 | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 86 | 3 | 86 | 17 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 90 | 8 | 92 | 1 | | | |
| Boles, Jr., Roy Lester | 7/20/2012 | 92 | 2 | 93 | 12 | 93:13-94:15 | | |
| Brannon, Norman | 6/14/2012 | 9 | 7 | 9 | 22 | | | |
| Brannon, Norman | 6/14/2012 | 9 | 23 | 14 | 8 | | | |
| Brannon, Norman | 6/14/2012 | 14 | 16 | 16 | 6 | | | |
| Brannon, Norman | 6/14/2012 | 18 | 7 | 18 | 10 | | | |
| Brannon, Norman | 6/14/2012 | 25 | 17 | 26 | 9 | 23:20-25:3 | | |
| Brannon, Norman | 6/14/2012 | 28 | 6 | 29 | 14 | | 28:12-28:14: Compound; vague; 28:20-29:2: Compound; vague | 28:12-28:14: (1) Not compound- witness understands and answers; (2) Not vague-witness understands and answers. 28:20-29:2: (1) Not compound- witness understands and answers; (2) Not vague-witness understands and answers. |
| Brannon, Norman | 6/14/2012 | 31 | 8 | 31 | 25 | | | |
| Brannon, Norman | 6/14/2012 | 33 | 2 | 35 | 15 | | | |
| Brannon, Norman | 6/14/2012 | 35 | 16 | 35 | 25 | | | |
| Brannon, Norman | 6/14/2012 | 37 | 10 | 38 | 2 | | | |
| Brannon, Norman | 6/14/2012 | 38 | 15 | 40 | 18 | | | |
| Brannon, Norman | 6/14/2012 | 41 | 3 | 41 | 7 | | | |
| Brannon, Norman | 6/14/2012 | 41 | 20 | 42 | 2 | | | |
| Brannon, Norman | 6/14/2012 | 42 | 4 | 43 | 2 | | | |
| Brannon, Norman | 6/14/2012 | 44 | 2 | 44 | 23 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Brannon, Norman | 6/14/2012 | 44 | 24 | 46 | 19 | | 45:13-45:15: Calls for speculation; Lack of personal knowledge 46:3-46:9: Compound; Calls for speculation; Lack of personal knowledge | 45:13-45:15: (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge; (2) Witness has personal knowledge of Act R. 54's legal requirements. 46:3-46:9: (1) Not compound-witness understands and answers; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge; (3) Witness has personal knowledge of Act R. 54's legal requirements. |
| Brannon, Norman | 6/14/2012 | 51 | 21 | 51 | 24 | | | |
| Brannon, Norman | 6/14/2012 | 52 | 1 | 52 | 21 | | 52:1-52:3: Compound; Lack of foundation | (1) Not compound-witness understands and answers; (2) Witness has personal knowledge of Act R. 54's legal requirements. |
| Brannon, Norman | 6/14/2012 | 53 | 14 | 53 | 25 | | | |
| Brannon, Norman | 6/14/2012 | 55 | 15 | 56 | 18 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Brannon, Norman | 6/14/2012 | 57 | 9 | 58 | 3 | | 57:15-57:18: Vague; Compound; Hearsay | (1) Not vague-witness understands and answers; (2) Not compound-witness understands and answers; (3) Not hearsay under FRE 801 as it is not introduced for its truth, but rather for the objective fact of what testimony the Legislator heard and which information influenced his decision. |
| Brannon, Norman | 6/14/2012 | 61 | 8 | 61 | 20 | 61:21-62:14; 63:11-63:18 | 61:8-61:9: Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge. |
| Brannon, Norman | 6/14/2012 | 65 | 8 | 67 | 21 | | 66:1-66:3: Vague; calls for speculation; Assumes facts not in the record | (1) Objection not raised at deposition and therefore waived; (2) Not vague-witness understands and answers; (3) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge. |
| Brannon, Norman | 6/14/2012 | 67 | 22 | 68 | 18 | | | |
| Brannon, Norman | 6/14/2012 | 69 | 24 | 70 | 7 | | | |
| Brannon, Norman | 6/14/2012 | 70 | 8 | 71 | 13 | | | |
| Brannon, Norman | 6/14/2012 | 72 | 18 | 73 | 5 | | | |
| Brannon, Norman | 6/14/2012 | 74 | 2 | 74 | 25 | | | |
| Brannon, Norman | 6/14/2012 | 75 | 1 | 76 | 10 | | | |
| Brannon, Norman | 6/14/2012 | 77 | 2 | 78 | 16 | | | |
| Brannon, Norman | 6/14/2012 | 81 | 12 | 82 | 3 | | | |
| Brannon, Norman | 6/14/2012 | 82 | 5 | 82 | 21 | | | |
| Brannon, Norman | 6/14/2012 | 82 | 22 | 84 | 24 | | | |
| Brannon, Norman | 6/14/2012 | 85 | 5 | 85 | 10 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Brannon, Norman | 6/14/2012 | 85 | 13 | 86 | 2 | | | |
| Brannon, Norman | 6/14/2012 | 87 | 14 | 88 | 2 | | | |
| Brannon, Norman | 6/14/2012 | 88 | 3 | 88 | 9 | | | |
| Brannon, Norman | 6/14/2012 | 88 | 15 | 90 | 14 | | | |
| Calkins, Patricia | 7/16/2012 | 8 | 16 | 9 | 17 | | | |
| Calkins, Patricia | 7/16/2012 | 10 | 5 | 10 | 12 | | | |
| Calkins, Patricia | 7/16/2012 | 10 | 13 | 15 | 12 | | | |
| Calkins, Patricia | 7/16/2012 | 17 | 5 | 18 | 7 | | | |
| Calkins, Patricia | 7/16/2012 | 19 | 2 | 20 | 12 | | | |
| Calkins, Patricia | 7/16/2012 | 23 | 24 | 24 | 9 | | | |
| Calkins, Patricia | 7/16/2012 | 24 | 10 | 27 | 23 | | | |
| Calkins, Patricia | 7/16/2012 | 28 | 15 | 31 | 9 | | | |
| Calkins, Patricia | 7/16/2012 | 31 | 14 | 32 | 16 | | | |
| Calkins, Patricia | 7/16/2012 | 34 | 12 | 35 | 4 | | | |
| Calkins, Patricia | 7/16/2012 | 35 | 5 | 36 | 15 | | | |
| Calkins, Patricia | 7/16/2012 | 37 | 7 | 37 | 14 | | | |
| Calkins, Patricia | 7/16/2012 | 39 | 10 | 40 | 16 | | | |
| Calkins, Patricia | 7/16/2012 | 40 | 17 | 41 | 2 | | | |
| Calkins, Patricia | 7/16/2012 | 42 | 19 | 43 | 5 | | | |
| Calkins, Patricia | 7/16/2012 | 43 | 6 | 49 | 6 | | | |
| Calkins, Patricia | 7/16/2012 | 49 | 7 | 49 | 14 | | | |
| Calkins, Patricia | 7/16/2012 | 51 | 25 | 52 | 19 | | | |
| Calkins, Patricia | 7/16/2012 | 53 | 10 | 54 | 19 | | | |
| Calkins, Patricia | 7/16/2012 | 57 | 12 | 57 | 23 | | | |
| Calkins, Patricia | 7/16/2012 | 57 | 24 | 60 | 25 | | | |
| Calkins, Patricia | 7/16/2012 | 62 | 19 | 63 | 12 | | | |
| Calkins, Patricia | 7/16/2012 | 63 | 13 | 64 | 24 | | | |
| Calkins, Patricia | 7/16/2012 | 65 | 1 | 66 | 13 | | | |
| Calkins, Patricia | 7/16/2012 | 66 | 14 | 67 | 6 | | | |
| Calkins, Patricia | 7/16/2012 | 71 | 5 | 72 | 6 | 72:7-72:14 | | |
| Calkins, Patricia | 7/16/2012 | 73 | 18 | 74 | 5 | | | |
| Calkins, Patricia | 7/16/2012 | 74 | 6 | 75 | 6 | | | |
| Calkins, Patricia | 7/16/2012 | 75 | 7 | 77 | 3 | | | |
| Calkins, Patricia | 7/16/2012 | 77 | 18 | 78 | 10 | | | |
| Calkins, Patricia | 7/16/2012 | 79 | 1 | 79 | 19 | | | |
| Calkins, Patricia | 7/16/2012 | 82 | 10 | 83 | 7 | | | |
| Calkins, Patricia | 7/16/2012 | 83 | 14 | 85 | 5 | | | |
| Calkins, Patricia | 7/16/2012 | 86 | 14 | 88 | 4 | | | |
| Calkins, Patricia | 7/16/2012 | 88 | 5 | 88 | 23 | | | |
| Calkins, Patricia | 7/16/2012 | 90 | 4 | 90 | 25 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Calkins, Patricia | 7/16/2012 | 91 | 9 | 91 | 19 | | | |
| Calkins, Patricia | 7/16/2012 | 95 | 17 | 96 | 5 | | | |
| Calkins, Patricia | 7/16/2012 | 96 | 18 | 97 | 16 | | | |
| Calkins, Patricia | 7/16/2012 | 97 | 20 | 98 | 8 | | | |
| Calkins, Patricia | 7/16/2012 | 98 | 9 | 100 | 1 | 104:20-111:24 | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 17 | 3 | 18 | 23 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 25 | 4 | 25 | 10 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 25 | 11 | 25 | 14 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 25 | 23 | 26 | 23 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 27 | 6 | 28 | 5 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 28 | 6 | 29 | 2 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 29 | 25 | 30 | 17 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 31 | 6 | 34 | 19 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 39 | 21 | 40 | 20 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 41 | 2 | 41 | 14 | 41:15-41:22 | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 41 | 23 | 41 | 25 | 41:26-42:6 | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 42 | 14 | 42 | 19 | | Hearsay | Not hearsay under FRE 801 as it not offered for truth of the matter asserted. |
| Cleary, Ray | 6/14/12 (Vol. I) | 42 | 20 | 43 | 6 | | Hearsay | Not hearsay under FRE 801 as it not offered for truth of the matter asserted. |
| Cleary, Ray | 6/14/12 (Vol. I) | 43 | 7 | 43 | 12 | | Hearsay | Not hearsay under FRE 801 as it not offered for truth of the matter asserted. |
| Cleary, Ray | 6/14/12 (Vol. I) | 43 | 20 | 47 | 16 | | 43:20-44:10 - Hearsay | Not hearsay under FRE 801 as it not offered for truth of the matter asserted. |
| Cleary, Ray | 6/14/12 (Vol. I) | 57 | 4 | 57 | 23 | 56:16-57:3 | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 58 | 2 | 58 | 10 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 59 | 8 | 59 | 11 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 59 | 12 | 62 | 12 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 62 | 13 | 62 | 14 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 65 | 1 | 65 | 25 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 66 | 15 | 70 | 14 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 70 | 15 | 71 | 11 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 71 | 21 | 72 | 7 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 73 | 3 | 73 | 10 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 73 | 12 | 74 | 16 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 74 | 17 | 76 | 17 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 82 | 2 | 82 | 11 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 84 | 6 | 84 | 19 | 83:24-84:5 | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 84 | 20 | 87 | 11 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 87 | 12 | 88 | 20 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 98 | 7 | 98 | 12 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 127 | 3 | 127 | 22 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 127 | 23 | 128 | 5 | | Foundation | Foundation is not lacking. |
| Cleary, Ray | 6/14/12 (Vol. I) | 130 | 19 | 132 | 10 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 146 | 12 | 146 | 17 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 148 | 16 | 150 | 10 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 156 | 4 | 156 | 14 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 159 | 16 | 160 | 6 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 160 | 9 | 160 | 17 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 160 | 18 | 170 | 21 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 171 | 17 | 172 | 5 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 173 | 2 | 178 | 24 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 179 | 4 | 180 | 5 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 180 | 6 | 181 | 16 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 181 | 18 | 182 | 23 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 188 | 4 | 188 | 9 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 192 | 23 | 195 | 23 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 196 | 2 | 196 | 6 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 198 | 16 | 202 | 13 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 203 | 23 | 205 | 13 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 209 | 3 | 210 | 22 | 213:16-218:23 | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 221 | 16 | 224 | 23 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 228 | 4 | 229 | 4 | | | |
| Cleary, Ray | 6/14/12 (Vol. I) | 237 | 9 | 238 | 3 | | Relevance, calls for a legal conclusion and for speculation about reasonable impediment | (1) Relevant as to discriminatory intent/effect; (2) Witness is testifying rationally based on his experience. |
| Cleary, Ray | 6/14/12 (Vol. I) | 241 | 3 | 241 | 7 | 243:21-245:17 | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date)  or Other | Page | Line | Page | Line | | | |
| Cleary, Ray (2d) | 7/18/12 (Vol. II) | 257 | 24 | 259 | 1 | | The State hereby incorporates all objections interposed in response to the Defendant-Intervenors designations from the July 18, 2012 deposition of Sen. | Note: no objections interposed by SC |
| Cleary, Ray (2d) | 7/18/12 (Vol. II) | 259 | 8 | 259 | 18 | | | Note: no objections interposed by SC |
| Cleary, Ray (2d) | 7/18/12 (Vol. II) | 281 | 21 | 282 | 10 | | | Note: no objections interposed by SC |
| Cleary, Ray (2d) | 7/18/12 (Vol. II) | 291 | 13 | 291 | 19 | | | Note: no objections interposed by SC |
| Cleary, Ray (2d) | 7/18/12 (Vol. II) | 293 | 2 | 293 | 12 | | | Note: no objections interposed by SC |
| Cleary, Ray (2d) | 7/18/12 (Vol. II) | 296 | 12 | 299 | 7 | | | Note: no objections interposed by SC |
| Debney, Joseph | 7/16/2012 | 6 | 17 | 8 | 2 | 6:8-6:16 | | |
| Debney, Joseph | 7/16/2012 | 10 | 15 | 11 | 10 | | | |
| Debney, Joseph | 7/16/2012 | 12 | 18 | 13 | 2 | | | |
| Debney, Joseph | 7/16/2012 | 15 | 9 | 15 | 19 | | | |
| Debney, Joseph | 7/16/2012 | 16 | 18 | 20 | 17 | | | |
| Debney, Joseph | 7/16/2012 | 21 | 7 | 21 | 19 | | | |
| Debney, Joseph | 7/16/2012 | 21 | 20 | 23 | 8 | | 22:5-23:8 - Calls for legal conclusions | Witness is testifying rationally based on his experience. |
| Debney, Joseph | 7/16/2012 | 25 | 8 | 27 | 18 | | | |
| Debney, Joseph | 7/16/2012 | 28 | 8 | 28 | 22 | | | |
| Debney, Joseph | 7/16/2012 | 29 | 5 | 31 | 23 | | | |
| Debney, Joseph | 7/16/2012 | 31 | 24 | 32 | 2 | | Calls for a legal conclusion | Witness is testifying rationally based on his experience. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Debney, Joseph | 7/16/2012 | 32 | 16 | 32 | 22 | | Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Debney, Joseph | 7/16/2012 | 35 | 1 | 35 | 6 | | | |
| Debney, Joseph | 7/16/2012 | 35 | 18 | 36 | 12 | | 35:24-36:12 - Hearsay | Witness has personal knowledge. |
| Debney, Joseph | 7/16/2012 | 36 | 13 | 36 | 25 | | | |
| Debney, Joseph | 7/16/2012 | 37 | 1 | 37 | 18 | 37:19-38:16 | | |
| Debney, Joseph | 7/16/2012 | 38 | 17 | 39 | 17 | 39:18-40:6 | | |
| Debney, Joseph | 7/16/2012 | 40 | 7 | 40 | 20 | | | |
| Debney, Joseph | 7/16/2012 | 40 | 21 | 41 | 7 | | | |
| Debney, Joseph | 7/16/2012 | 41 | 12 | 42 | 10 | | | |
| Debney, Joseph | 7/16/2012 | 43 | 24 | 46 | 5 | | | |
| Debney, Joseph | 7/16/2012 | 46 | 6 | 47 | 19 | | 47:8-47:19 - Hearsay | Not hearsay under FRE 801 as it is not introduced for its truth. |
| Debney, Joseph | 7/16/2012 | 48 | 9 | 55 | 24 | | 49:1-55:24 - Calls for speculation; calls for legal conclusions | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Witness is testifying rationally based on his experience |
| Debney, Joseph | 7/16/2012 | 58 | 18 | 59 | 12 | | Calls for speculation Calls for legal conclusions | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Witness is testifying rationally based on his experience |
| Debney, Joseph | 7/16/2012 | 59 | 23 | 60 | 9 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Debney, Joseph | 7/16/2012 | 62 | 22 | 63 | 1 | | Relevance Hearsay | (1) Witness is testifying to his personal knowledge;  (2) Relevant as to discriminatory intent/effect. |
| Debney, Joseph | 7/16/2012 | 63 | 20 | 64 | 14 | | Relevance Hearsay | (1) Witness is testifying to his personal knowledge; (2) Relevant as to discriminatory intent/effect. |
| Debney, Joseph | 7/16/2012 | 67 | 19 | 68 | 18 | | | |
| Debney, Joseph | 7/16/2012 | 72 | 6 | 72 | 16 | | Hearsay Lack of foundation Relevance | (1) Not hearsay under FRE 801 as it not offered for truth of the matter asserted; (2) No foundation is lacking, Intervenors' Exhibit 7 used to refresh recollection of events; (3) Relevant as to discriminatory intent/effect. |
| Debney, Joseph | 7/16/2012 | 74 | 2 | 74 | 12 | | Hearsay Relevance | (1) Not hearsay under FRE 801 as it not offered for truth of the matter asserted but rather to refresh recollection of witness; (2) Relevant as to discriminatory intent/effect. |
| Debney, Joseph | 7/16/2012 | 75 | 22 | 76 | 21 | | Hearsay | Witness is testifying to his personal knowledge. |
| Debney, Joseph | 7/16/2012 | 82 | 3 | 83 | 1 | | Calls for legal conclusions Calls for speculation | (1) Witness is testifying rationally based on his experience; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Debney, Joseph | 7/16/2012 | 83 | 24 | 84 | 4 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**
**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Debney, Joseph | 7/16/2012 | 84 | 9 | 84 | 15 | | Calls for speculation Calls for a legal conclusion | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Witness is testifying rationally based on his experience. |
| Debney, Joseph | 7/16/2012 | 84 | 24 | 85 | 1 | | | |
| Debney, Joseph | 7/16/2012 | 85 | 10 | 85 | 23 | | | |
| Debney, Joseph | 7/16/2012 | 90 | 22 | 90 | 24 | | | |
| Debney, Joseph | 7/16/2012 | 91 | 23 | 92 | 9 | | | |
| Debney, Joseph | 7/16/2012 | 98 | 25 | 99 | 15 | 99:16-18 | | |
| Debney, Joseph | 7/16/2012 | 100 | 5 | 103 | 10 | 104:6-105:25 | Lack of foundation Relevance | (1) Foundation is not lacking; (2) Relevant to the consideration of discriminatory effect. |
| Debney, Joseph | 7/16/2012 | 106 | 1 | 107 | 20 | | Calls for legal conclusions Calls for speculation | (1) Witness has personal knowledge of Act R54's legal requirements and witness is testifying rationally based on his experience; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Debney, Joseph | 7/16/2012 | 108 | 10 | 109 | 23 | | Relevance | Relevant as to discriminatory intent/effect. |
| Debney, Joseph | 7/16/2012 | 110 | 9 | 111 | 25 | | Relevance Hearsay | Not hearsay under FRE 801 as it is not introduced for its truth; Relevant as to discriminatory intent/effect |
| Debney, Joseph | 7/16/2012 | 112 | 20 | 114 | 9 | | Relevance Hearsay | Not hearsay under FRE 801 as it is not introduced for its truth; Relevant as to discriminatory intent/effect |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Debney, Joseph | 7/16/2012 | 115 | 6 | 116 | 13 | | Hearsay<br>Calls for speculation | (1) Not hearsay under FRE 801 as it is not introduced for its truth; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Debney, Joseph | 7/16/2012 | 116 | 14 | 117 | 19 | | Hearsay<br>Calls for speculation | (1) Not hearsay under FRE 801 as it is not introduced for its truth; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Debney, Joseph | 7/16/2012 | 117 | 22 | 118 | 11 | | Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Debney, Joseph | 7/16/2012 | 119 | 1 | 120 | 11 | | Relevance | Relevant as to discriminatory intent/effect. |
| Debney, Joseph | 7/16/2012 | 120 | 19 | 121 | 3 | | Hearsay<br>Lack of foundation | (1) Not hearsay under FRE 801 as it not offered for truth of the matter asserted;  (2) No foundation is lacking, Intervenors' Exhibit 7 used to refresh recollection of events. |
| Debney, Joseph | 7/16/2012 | 126 | 24 | 127 | 6 | | Relevance<br>127:7-19 - Calls for a legal conclusion | (1) Relevant to the consideration of discriminatory intent/effect; (2) Witness is testifying rationally based on his personal knowledge. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Debney, Joseph | 7/16/2012 | 129 | 4 | 129 | 16 | | Hearsay<br>Lack of foundation<br>Relevance | (1) Not hearsay under FRE 801 as it not offered for truth of the matter asserted;  (2) No foundation is lacking, Intervenors' Exhibit 7 used to refresh recollection of events;  (3) Relevant as to discriminatory |
| Debney, Joseph | 7/16/2012 | 130 | 13 | 132 | 8 | | | |
| Debney, Joseph | 7/16/2012 | 134 | 14 | 135 | 5 | | | |
| Debney, Joseph | 7/16/2012 | 136 | 24 | 137 | 13 | 135:6-136:23 | | |
| Debney, Joseph | 7/16/2012 | 137 | 21 | 138 | 11 | | Calls for a legal conclusion | Witness is testifying rationally based on his experience. |
| Debney, Joseph | 7/16/2012 | 138 | 15 | 138 | 23 | | Calls for a legal conclusion | Witness is testifying rationally based on his experience. |
| Dennis, Patrick | 6/4/2012 | 6 | 1 | 6 | 21 | | | |
| Dennis, Patrick | 6/4/2012 | 7 | 3 | 8 | 21 | | | |
| Dennis, Patrick | 6/4/2012 | 9 | 9 | 9 | 14 | | | |
| Dennis, Patrick | 6/4/2012 | 9 | 15 | 10 | 15 | | | |
| Dennis, Patrick | 6/4/2012 | 10 | 16 | 11 | 5 | | | |
| Dennis, Patrick | 6/4/2012 | 11 | 9 | 11 | 17 | | | |
| Dennis, Patrick | 6/4/2012 | 13 | 12 | 14 | 20 | | | |
| Dennis, Patrick | 6/4/2012 | 14 | 21 | 16 | 20 | | | |
| Dennis, Patrick | 6/4/2012 | 17 | 12 | 17 | 25 | | | |
| Dennis, Patrick | 6/4/2012 | 18 | 1 | 19 | 8 | | | |
| Dennis, Patrick | 6/4/2012 | 19 | 13 | 19 | 25 | | | |
| Dennis, Patrick | 6/4/2012 | 20 | 1 | 20 | 21 | | | |
| Dennis, Patrick | 6/4/2012 | 20 | 22 | 21 | 13 | | | |
| Dennis, Patrick | 6/4/2012 | 21 | 21 | 23 | 22 | | | |
| Dennis, Patrick | 6/4/2012 | 23 | 23 | 24 | 24 | | | |
| Dennis, Patrick | 6/4/2012 | 25 | 14 | 26 | 17 | | | |
| Dennis, Patrick | 6/4/2012 | 26 | 18 | 27 | 12 | | | |
| Dennis, Patrick | 6/4/2012 | 27 | 13 | 28 | 6 | | | |
| Dennis, Patrick | 6/4/2012 | 28 | 7 | 28 | 19 | | | |
| Dennis, Patrick | 6/4/2012 | 28 | 20 | 30 | 3 | | | |
| Dennis, Patrick | 6/4/2012 | 31 | 10 | 31 | 20 | | | |
| Dennis, Patrick | 6/4/2012 | 34 | 8 | 36 | 7 | | | |
| Dennis, Patrick | 6/4/2012 | 36 | 8 | 37 | 10 | | | |
| Dennis, Patrick | 6/4/2012 | 37 | 11 | 39 | 13 | | | |
| Dennis, Patrick | 6/4/2012 | 39 | 14 | 40 | 6 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Dennis, Patrick | 6/4/2012 | 40 | 7 | 41 | 20 | | | |
| Dennis, Patrick | 6/4/2012 | 41 | 21 | 42 | 13 | | | |
| Dennis, Patrick | 6/4/2012 | 42 | 14 | 43 | 10 | | | |
| Dennis, Patrick | 6/4/2012 | 43 | 11 | 44 | 17 | | | |
| Dennis, Patrick | 6/4/2012 | 46 | 1 | 49 | 10 | | | |
| Dennis, Patrick | 6/4/2012 | 49 | 11 | 50 | 23 | | | |
| Dennis, Patrick | 6/4/2012 | 51 | 11 | 53 | 21 | | | |
| Dennis, Patrick | 6/4/2012 | 55 | 19 | 57 | 10 | | | |
| Dennis, Patrick | 6/4/2012 | 58 | 18 | 60 | 12 | | | |
| Dennis, Patrick | 6/4/2012 | 60 | 13 | 61 | 16 | | | |
| Dennis, Patrick | 6/4/2012 | 61 | 17 | 62 | 13 | | | |
| Dennis, Patrick | 6/4/2012 | 62 | 14 | 63 | 7 | | | |
| Dennis, Patrick | 6/4/2012 | 63 | 8 | 66 | 10 | | | |
| Dennis, Patrick | 6/4/2012 | 66 | 11 | 69 | 12 | | | |
| Dennis, Patrick | 6/4/2012 | 71 | 8 | 72 | 22 | | | |
| Dennis, Patrick | 6/4/2012 | 72 | 23 | 75 | 3 | | | |
| Dennis, Patrick | 6/4/2012 | 75 | 4 | 76 | 1 | | | |
| Dennis, Patrick | 6/4/2012 | 77 | 16 | 78 | 21 | | | |
| Dennis, Patrick | 6/4/2012 | 79 | 15 | 80 | 13 | | | |
| Dennis, Patrick | 6/4/2012 | 80 | 14 | 81 | 16 | | | |
| Dennis, Patrick | 6/4/2012 | 81 | 17 | 83 | 3 | | | |
| Dennis, Patrick | 6/4/2012 | 83 | 4 | 86 | 12 | | | |
| Dennis, Patrick | 6/4/2012 | 86 | 13 | 88 | 3 | | | |
| Dennis, Patrick | 6/4/2012 | 88 | 4 | 92 | 19 | | | |
| Dennis, Patrick | 6/4/2012 | 94 | 4 | 94 | 12 | | | |
| Dennis, Patrick | 6/4/2012 | 94 | 13 | 95 | 24 | | | |
| Dennis, Patrick | 6/4/2012 | 95 | 25 | 98 | 7 | | | |
| Dennis, Patrick | 6/4/2012 | 99 | 2 | 100 | 18 | | | |
| Dennis, Patrick | 6/4/2012 | 103 | 19 | 104 | 25 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, etc. |
| Dennis, Patrick | 6/4/2012 | 105 | 1 | 106 | 18 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, etc. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Dennis, Patrick | 6/4/2012 | 106 | 19 | 108 | 18 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |
| Dennis, Patrick | 6/4/2012 | 111 | 11 | 112 | 9 | 112:10-113:8 | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |
| Dennis, Patrick | 6/4/2012 | 113 | 9 | 116 | 24 | | | |
| Dennis, Patrick | 6/4/2012 | 118 | 20 | 119 | 20 | | | |
| Dennis, Patrick | 6/4/2012 | 119 | 21 | 120 | 9 | | | |
| Dennis, Patrick | 6/4/2012 | 121 | 15 | 122 | 20 | | | |
| Dennis, Patrick | 6/4/2012 | 123 | 5 | 126 | 14 | | | |
| Dennis, Patrick | 6/4/2012 | 129 | 19 | 130 | 22 | | | |
| Dennis, Patrick | 6/4/2012 | 131 | 25 | 132 | 11 | | | |
| Dennis, Patrick | 6/4/2012 | 133 | 18 | 135 | 14 | | | |
| Dennis, Patrick | 6/4/2012 | 135 | 15 | 136 | 24 | | | |
| Dennis, Patrick | 6/4/2012 | 136 | 25 | 138 | 5 | | | |
| Dennis, Patrick | 6/4/2012 | 138 | 25 | 141 | 14 | | | |
| Dennis, Patrick | 6/4/2012 | 141 | 15 | 144 | 4 | | | |
| Dennis, Patrick | 6/4/2012 | 144 | 17 | 145 | 24 | | | |
| Dennis, Patrick | 6/4/2012 | 146 | 15 | 147 | 22 | | | |
| Donehue, John Wesley | 6/20/2012 | 9 | 24 | 12 | 8 | | | |
| Donehue, John Wesley | 6/20/2012 | 25 | 12 | 27 | 3 | | | |
| Donehue, John Wesley | 6/20/2012 | 27 | 4 | 28 | 11 | 28:12-29:3 | | |
| Donehue, John Wesley | 6/20/2012 | 29 | 4 | 30 | 2 | | | |
| Donehue, John Wesley | 6/20/2012 | 34 | 18 | 36 | 18 | | | |
| Donehue, John Wesley | 6/20/2012 | 44 | 16 | 44 | 25 | | | |
| Donehue, John Wesley | 6/20/2012 | 52 | 17 | 56 | 11 | | | |
| Donehue, John Wesley | 6/20/2012 | 57 | 22 | 58 | 6 | 58:7-60:1 | | |
| Donehue, John Wesley | 6/20/2012 | 68 | 18 | 71 | 16 | | | |
| Donehue, John Wesley | 6/20/2012 | 82 | 1 | 83 | 6 | | | |
| Donehue, John Wesley | 6/20/2012 | 85 | 19 | 88 | 16 | | | |
| Donehue, John Wesley | 6/20/2012 | 89 | 18 | 90 | 11 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Donehue, John Wesley | 6/20/2012 | 99 | 15 | 99 | 21 | 99:24-100:23 | Foundation | (1) Objection not raised at deposition and therefore waived; (2) Not lacking foundation. |
| Donehue, John Wesley | 6/20/2012 | 102 | 23 | 103 | 11 | 103:14-107:15 | | |
| Donehue, John Wesley | 6/20/2012 | 110 | 14 | 122 | 8 | | 112:21-114:14 | |
| Donehue, John Wesley | 6/20/2012 | 123 | 13 | 126 | 21 | | | |
| Donehue, John Wesley | 6/20/2012 | 133 | 4 | 135 | 16 | | | |
| Donehue, John Wesley | 6/20/2012 | 136 | 5 | 136 | 17 | | | |
| Donehue, John Wesley | 6/20/2012 | 138 | 18 | 141 | 5 | | | |
| Harrison, James | 6/12/2012 | 11 | 23 | 13 | 6 | 84:1-84:25 | | |
| Harrison, James | 6/12/2012 | 13 | 25 | 15 | 13 | | | |
| Harrison, James | 6/12/2012 | 15 | 14 | 16 | 14 | | | |
| Harrison, James | 6/12/2012 | 19 | 6 | 21 | 2 | | 20:22-20:23: Calls for speculation | (1) Not speculation. Witness was asked about his "understanding" and testified to own personal knowledge; (2) Not speculation- proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Harrison, James | 6/12/2012 | 24 | 6 | 25 | 17 | | | |
| Harrison, James | 6/12/2012 | 26 | 1 | 28 | 1 | | 27:5-27:7: Lack of foundation | No foundation is lacking.  There is foundation based on witness' personal knowledge or understanding.  See FRE 602 advisory notes ("[F]oundation requirements may, of course, be furnished by the testimony of the witness himself; hence personal knowledge is not an absolute but may consist of what the witness thinks he knows from personal perception."). |
| Harrison, James | 6/12/2012 | 30 | 4 | 31 | 13 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**
**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING Page | STARTING Line | ENDING Page | ENDING Line | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| Harrison, James | 6/12/2012 | 31 | 14 | 32 | 2 | | 31:14-31:19: Calls for speculation | Not speculation. Witness testified to own personal knowledge and it is properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Harrison, James | 6/12/2012 | 32 | 3 | 33 | 6 | | | |
| Harrison, James | 6/12/2012 | 33 | 7 | 33 | 24 | | | |
| Harrison, James | 6/12/2012 | 33 | 25 | 34 | 25 | | 34:21-34:22: Mischaracterizes prior testimony | Does not mischaracterize, witness clarifies his prior testimony. |
| Harrison, James | 6/12/2012 | 35 | 17 | 36 | 8 | | | |
| Harrison, James | 6/12/2012 | 37 | 15 | 39 | 8 | | | |
| Harrison, James | 6/12/2012 | 39 | 9 | 39 | 19 | | | |
| Harrison, James | 6/12/2012 | 41 | 5 | 41 | 9 | | | |
| Harrison, James | 6/12/2012 | 41 | 10 | 43 | 16 | | 43:10-43:15: Hearsay; Vague | (1) There is no hearsay. Testimony not sought for the truth of the matter asserted but instead for operative fact that witness recollected conversations. FRE 801(c); 803 (present-sense impression).  (2) Not vague-witness understands question and answers it without a problem. |
| Harrison, James | 6/12/2012 | 43 | 17 | 44 | 18 | | | |
| Harrison, James | 6/12/2012 | 44 | 19 | 45 | 11 | | 44:19-44:25: Vague | Not vague-witness understands question and answers it without a problem. |
| Harrison, James | 6/12/2012 | 45 | 12 | 47 | 21 | | 45:12-45:17: Vague ("evidence") ("low or diminished") | Not vague-witness understands question and answers it without a problem. |
| Harrison, James | 6/12/2012 | 47 | 22 | 48 | 6 | | | |
| Harrison, James | 6/12/2012 | 48 | 7 | 49 | 4 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 49 | 5 | 51 | 2 | | 49:18-49:20: Hearsay | (1) There is no hearsay. Testimony not sought for the truth of the matter asserted but instead for operative fact that witness recollected conversation. FRE 801(c); 803 (present-sense impression); (2) Not vague; witness understands question and answers it without a problem. |
| Harrison, James | 6/12/2012 | 51 | 3 | 52 | 21 | | | |
| Harrison, James | 6/12/2012 | 52 | 22 | 53 | 16 | | 53:9-53:12: Calls for speculation; vague | Not speculation. Witness testified to own personal knowledge/opinion. Properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. Question not vague; witness understands question and answers it without a problem. |
| Harrison, James | 6/12/2012 | 53 | 17 | 54 | 9 | | 53:18-53:20: Vague; Calls for speculation; assumes facts not in evidence | (1) Not vague-witness understands question and answers it without a problem; (2) Does not call for speculation, as the question is to witness' personal opinion and is properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. Does not assume a fact not in evidence. |
| Harrison, James | 6/12/2012 | 54 | 10 | 54 | 13 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 54 | 14 | 56 | 21 | | 55:20-55:24: Calls for speculation; Vague; Calls for a legal conclusion; Not relevant 56:5-56:9: Calls for speculation; Vague; Calls for a legal conclusion; Not relevant 56:16-56:18: Calls for speculation; Vague; Calls for a legal conclusion; Not relevant | (1) Not vague-witness understands questions and answers them without a problem; (2) Does not call for speculation, as the questions are to witness' personal opinions which are properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. Witness' personal opinion as to the effect of the law on certain voters is not legal conclusion. Relevant as to discriminatory intent/effect. |
| Harrison, James | 6/12/2012 | 56 | 22 | 57 | 10 | | | |
| Harrison, James | 6/12/2012 | 57 | 11 | 59 | 20 | | 58:17-58:21: Calls for speculation; Assumes fact not in evidence 59:2-59:59:6: Calls for a legal conclusion; calls for speculation | (1) Does not call for speculation, as the questions are to witness' personal opinions which are properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Witness' personal opinion as to the effect of the law is not legal conclusion; (3) Relevant as to discriminatory intent/effect; (4) Question does not assume a fact not in evidence. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 59 | 21 | 61 | 18 | | 60:17-60:19: Calls for a legal standard; Not relevant; calls for speculation 61:13-61:15: Calls for speculation; vague; hearsay | (1) Not speculation. Witness testified to own personal knowledge and it is properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Relevant as to discriminatory intent/effect; (3) Witness' personal opinion as to the meaning of certain portions of Act R54 does not require him to make a legal conclusion; (4) Not hearsay-not introduced for the truth of what is asserted, but the operative fact that they were said, that the listeners were put on notice. FRE 801(c); (5) Not vague-witness understands question and answers it without a problem. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 61 | 19 | 63 | 24 | | 61:20-61:25: Calls for speculation; calls for a legal conclusion; vague; assumes facts not in evidence; not relevant 62:22-62:23: Calls for a legal conclusion; calls for speculation; irrelevant | (1) Not vague-witness understands question and answers it without a problem; (2) Question does not assume facts not in evidence; (3) Does not call for speculation, as the questions are to witness' personal opinions which are properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (4) Witness' personal opinion as to the effect of the law on certain voters is not legal conclusion; (5) Relevant as to discriminatory intent/effect. |
| Harrison, James | 6/12/2012 | 63 | 25 | 64 | 22 | | 64:3-64:6: Calls for a legal conclusion; Not relevant | (1) Witness' personal opinion as to the effect of the law on certain voters is not legal conclusion; (2) Relevant as to discriminatory intent/effect. |
| Harrison, James | 6/12/2012 | 65 | 1 | 66 | 1 | | 65:22-65:24: Calls for speculation | Not speculation-witness testified to own personal knowledge/opinion. Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---------|-----------------------------------|----------|------|--------|------|----------------------|--------------|-------------------------------|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 66 | 2 | 66 | 17 | | 66:3-66:7: Calls for speculation; vague; calls for a legal conclusion | (1) Not speculation-witness testified to own personal knowledge/opinion. Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Not vague-witness understands question and answers it without a problem; (3) Question does not call for a legal conclusion but rather the witness' understanding of Act R54. |
| Harrison, James | 6/12/2012 | 66 | 18 | 67 | 19 | | 67:13-67:15: Vague; assumes facts not in evidence | (1) Not vague-witness understands question and answers it without a problem; (2) Question does not assume facts not in evidence. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 67 | 20 | 72 | 14 | | 68:18-68:20: Calls for speculation; not relevant 69:4-69:5: Mischaracterizes prior testimony 69:12-69:13: Calls for speculation; vague 70:4-70:6: Vague; Calls for speculation; assumes facts not in the record | (1) Not speculation-witness testified to own personal knowledge; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (3) Relevant as to discriminatory intent/effect of legislation; (4) Does not mischaracterize witness' testimony; (5) Witness answered and provided clarification; (6) Not vague-witness understands questions and answers them without a problem; (7) Question does not assume a fact not in evidence. |
| Harrison, James | 6/12/2012 | 75 | 2 | 77 | 10 | | 75:18: Vague 76:1-76:5: Assumes facts not in the record; vague 76:12-76:16: Vague; calls for speculation | (1) Not vague-witness understands question and answers it without a problem; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (3) Does not assume a fact not in evidence. |
| Harrison, James | 6/12/2012 | 77 | 11 | 78 | 20 | | 77:25-78:1: Vague; calls for speculation | (1) Not vague-witness understands question and answers it without a problem; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 78 | 21 | 80 | 8 | | 79:7-79:13: Lack of foundation; not relevant; calls for speculation; vague | (1) Question does not lack foundation which was laid in prior testimony; (2) Relevant as to discriminatory intent/effect; (3) Not vague-witness understands question and answers it without a problem; (4) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Harrison, James | 6/12/2012 | 80 | 9 | 81 | 23 | | | |
| Harrison, James | 6/12/2012 | 84 | 15 | 84 | 25 | | | |
| Harrison, James | 6/12/2012 | 88 | 11 | 88 | 25 | | 88:14-88:15: calls for a legal conclusion; vague; calls for speculation | (1) Not vague-witness understands question and answers it without a problem; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (3) Witness' personal opinion and understanding of R54 as relates to his job as a South Carolina legislator is not a legal conclusion. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 90 | 13 | 92 | 24 | | 90:21-90:23: calls for speculation; vague; assumes facts not in the record; mischaracterizes prior testimony 91:7-91:13: Calls for speculation; vague | (1) Not vague-witness understands questions and answers them without a problem; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (3) Witness' personal opinion and understanding of R54 as relates to his job as a South Carolina legislator is not a legal conclusion; (3) Question does not mischaracterize prior testimony; (4) Question does not assume facts not in the record but rather restates witness' prior testimony. |
| Harrison, James | 6/12/2012 | 94 | 20 | 95 | 1 | | 94:12-94:15: Calls for speculation 94:20-94:23: Mischaracterizes prior testimony | (1) Not speculation as witness testified to own personal knowledge/opinion and it is properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Question does not mischaracterize prior testimony-witness affirms characterization. |
| Harrison, James | 6/12/2012 | 95 | 2 | 95 | 9 | | | |
| Harrison, James | 6/12/2012 | 95 | 10 | 96 | 10 | | | |
| Harrison, James | 6/12/2012 | 96 | 11 | 97 | 3 | | | |
| Harrison, James | 6/12/2012 | 97 | 13 | 98 | 1 | | | |
| Harrison, James | 6/12/2012 | 98 | 25 | 99 | 21 | | | |
| Harrison, James | 6/12/2012 | 99 | 22 | 100 | 12 | | | |
| Harrison, James | 6/12/2012 | 100 | 13 | 101 | 7 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 101 | 8 | 102 | 20 | | 101:14-101:17: Calls for speculation; Vague; Calls for a legal conclusion; Not relevant 101:25-102:1: Calls for speculation; calls for a legal conclusion; vague | (1) Not speculation. Witness testified to own personal opinion. Properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Not vague- witness understands question and answers it without a problem; (3) Does not call for a legal conclusion. Witness' personal opinion as to the effect of the law on certain voters is not legal conclusion; (4) Relevant as to discriminatory intent/effect. |
| Harrison, James | 6/12/2012 | 103 | 3 | 105 | 2 | | 104:21-104:23: Calls for speculation; Vague; Calls for a legal conclusion; Not relevant 104:8-104:19: Calls for speculation; Vague; Calls for a legal conclusion; Not relevant | (1) Not speculation. Witness testified to own personal opinion. Properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Not vague- witness understands question and answers it without a problem; (3) Does not call for a legal conclusion. Witness' personal opinion as to the effect of the law on certain voters is not legal conclusion; (4) Relevant as to discriminatory intent/effect. |
| Harrison, James | 6/12/2012 | 105 | 3 | 105 | 9 | | | |
| Harrison, James | 6/12/2012 | 105 | 10 | 105 | 23 | | | |
| Harrison, James | 6/12/2012 | 106 | 15 | 107 | 5 | | | |
| Harrison, James | 6/12/2012 | 107 | 6 | 107 | 14 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---------|--------|----------|---|--------|---|----------------------|-------------|--------------------------------|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 108 | 1 | 109 | 10 | | 109:5-109:6: Calls for speculation | Not speculation. Witness testified to own personal knowledge/opinion. Properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert |
| Harrison, James | 6/12/2012 | 110 | 23 | 111 | 25 | | 110:23-111:2: Calls for speculation; vague 111:16-111:18: Calls for speculation; calls for a legal conclusion | (1) Not speculation. Witness testified to own personal opinion. Properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Not vague; witness understands question and answers it without a problem; (3) Does not call for a legal conclusion. Witness' personal opinion as to the effect of the law on certain voters is not legal conclusion. |
| Harrison, James | 6/12/2012 | 112 | 15 | 114 | 4 | | | |
| Harrison, James | 6/12/2012 | 115 | 1 | 116 | 1 | 116:2-116:15 | | |
| Harrison, James | 6/12/2012 | 116 | 16 | 116 | 25 | 117:1-117:3 | | |
| Harrison, James | 6/12/2012 | 117 | 4 | 118 | 16 | | 117:4-117:6: Assume facts not in the record; calls for speculation | (1) Does not call for speculation, as the question is to witness' personal opinion and is properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Does not assume a fact not in evidence. |
| Harrison, James | 6/12/2012 | 118 | 17 | 118 | 22 | 119:9-119:21 | | |
| Harrison, James | 6/12/2012 | 119 | 22 | 120 | 8 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---------|--------|----------|------|--------|------|---------------------|--------------|-------------------------------|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Harrison, James | 6/12/2012 | 120 | 12 | 121 | 25 | | | |
| Harrison, James | 6/12/2012 | 124 | 16 | 127 | 22 | 124:4-124:10 | 126:6-126:8: Vague 127:14-127:16: Vague | Not vague-witness understands questions and answers them without a problem. |
| Harrison, James | 6/12/2012 | 127 | 23 | 128 | 19 | | | |
| Harrison, James | 6/12/2012 | 129 | 17 | 130 | 11 | | | |
| Harrison, James | 6/12/2012 | 133 | 4 | 134 | 10 | | | |
| Harrison, James | 6/12/2012 | 137 | 7 | 138 | 10 | | 137:15-137:19: Lack of foundation; assumes facts not in the record; vague; compound | (1) Foundation based on personal knowledge which has been laid by previous testimony; (2) Not vague-witness understands questions and answers them without a problem; (3) Question understood, clarified, and answered by witness. |
| Harrison, James | 6/12/2012 | 138 | 16 | 140 | 3 | | | |
| Harrison, James | 6/12/2012 | 141 | 8 | 143 | 7 | | | |
| Harrison, James | 6/12/2012 | 147 | 14 | 160 | 15 | | 148:5-148:6: vague 148:17-149:20: Vague 151:7-151:10: Vague 152:4-152:7: vague; compound; assumes facts not in the record 153:18-153:21: Not relevant 154:3-154:6: not relevant 154:15-154:18: not relevant 154:23-154:25: Not relevant 155:9-155:10: Not relevant 157:1-157:4: Not relevant | (1) Not vague-witness understands questions and answers them without a problem; (2) Question is not compound; (3) Question does not assume a fact not in evidence; (4) Relevant in that it is necessary to understand the testimony that follows; (5) Relevant as to legislative history; (6) Relevant as to legislative intent. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date)  or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Jr., Knotts, John | 7/19/2012 | 12 | 8 | 16 | 10 | | Defendant-Intervenors designated the entirety of Sen. Knotts' transcript from pages 12:8-87:3.  As such, South Carolina hereby references each objection interposed in the Intervenors' designation chart and incorporates each such objection in this chart. | No objections listed as to 12:8-16:10 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 17 | 19 | 18 | 10 | | | No objections listed as to 17:19-18:10 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 18 | 23 | 19 | 15 | | | No objections listed to 18:23-19:15 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 20 | 3 | 20 | 5 | | | No objections listed as to 20:3-20:17 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 20 | 13 | 20 | 17 | 21:18-22:10 | | No objections listed as to 20:13-20:5 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 22 | 15 | 23 | 6 | | | No objections listed as to 22:15:23:6 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 23 | 21 | 24 | 9 | 24:10-24:13 | | No objections listed as to 23:21-24:9 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 30 | 6 | 30 | 12 | 30:13-30:19 | | No objections listed as to 30:6-30:12 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 34 | 2 | 35 | 12 | 35:19-36:12 | | Not vague-witness understands and answers the question; Facts in evidence include Senator Knotts' testimony at 34:5-10. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)
United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Jr., Knotts, John | 7/19/2012 | 36 | 13 | 38 | 20 | | | No objections listed as to 36:13-38:20 - any objection waived. |
| Jr., Knotts, John | 7/19/2012 | 38 | 21 | 40 | 17 | | | (1) Not compound and witness understands and answers; (2) Not vague and witness understands and answers.  (3) Facts in evidence include Senator Knotts' testimony at 39:11-18. |
| Jr., Knotts, John | 7/19/2012 | 41 | 12 | 44 | 10 | 45:14-46:5 48:3-48:20 | | No objections listed as to 41:12-44:10 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 49 | 3 | 50 | 10 | | | No objections listed as to 49:3-50:10 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 53 | 18 | 54 | 10 | 52:10-52:24 | | (1) Not compound and witness understands and answers; (2) Not vague and witness understands and answers; (3) Not a specific factual assertion but rather question based on a hypothetical. |
| Jr., Knotts, John | 7/19/2012 | 59 | 20 | 63 | 13 | 57:4-57:11 | | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Jr., Knotts, John | 7/19/2012 | 62 | 14 | 63 | 14 | | | No objections listed as to 62:14-63:14 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 63 | 15 | 64 | 6 | 67:3-67:10; 79:4-80:25 | | No objections listed as to 63:15-64:6 - any objections waived. |
| Jr., Knotts, John | 7/19/2012 | 86 | 17 | 86 | 23 | | | No objections listed as to 86:17-86:23 - any objections waived. |
| Limehouse, Harry | 6/14/2012 | 6 | 3 | 7 | 25 | | | |
| Limehouse, Harry | 6/14/2012 | 13 | 16 | 14 | 23 | | | |
| Limehouse, Harry | 6/14/2012 | 14 | 24 | 16 | 25 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Limehouse, Harry | 6/14/2012 | 17 | 1 | 18 | 23 | | | |
| Limehouse, Harry | 6/14/2012 | 20 | 16 | 21 | 22 | 21:23-23:9 | | |
| Limehouse, Harry | 6/14/2012 | 23 | 10 | 24 | 4 | 24:5-24:16 | | |
| Limehouse, Harry | 6/14/2012 | 25 | 17 | 27 | 23 | 27:24-28:15 | | |
| Limehouse, Harry | 6/14/2012 | 37 | 1 | 38 | 13 | 38:14-38:21 | | |
| Limehouse, Harry | 6/14/2012 | 40 | 10 | 43 | 19 | | 40:24-41:1: Vague; Not relevant 41:23-41:25: Not relevant; calls for speculation 42:17-42:20: compound; mischaracterizes prior testimony; | 40:24-41:1:402: Relevant to Legislator's understanding of the implementation of Act R54 and intent. 41:23-41:25: 402: (1) Relevant to Legislator's understating of the implementation of Act R54 and intent; (2) Not speculation- properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge. 42:17-42:20: (1) Does not mischaracterize prior testimony; (2) Not compound question, and witness understands and answers. |
| Limehouse, Harry | 6/14/2012 | 43 | 23 | 44 | 15 | | | |
| Limehouse, Harry | 6/14/2012 | 44 | 16 | 46 | 8 | | | |
| Limehouse, Harry | 6/14/2012 | 46 | 9 | 47 | 10 | | | |
| Limehouse, Harry | 6/14/2012 | 47 | 11 | 48 | 8 | | | |
| Limehouse, Harry | 6/14/2012 | 51 | 1 | 53 | 25 | | | |
| Limehouse, Harry | 6/14/2012 | 54 | 1 | 54 | 15 | | | |
| Limehouse, Harry | 6/14/2012 | 56 | 23 | 57 | 16 | | | |
| Limehouse, Harry | 6/14/2012 | 58 | 4 | 59 | 6 | | | |
| Limehouse, Harry | 6/14/2012 | 59 | 16 | 61 | 25 | | | |
| Limehouse, Harry | 6/14/2012 | 62 | 1 | 62 | 13 | | | |
| Limehouse, Harry | 6/14/2012 | 63 | 10 | 64 | 4 | | | |
| Lowe, Philip | 6/13/2012 | 7 | 7 | 13 | 12 | | | |
| Lowe, Philip | 6/13/2012 | 20 | 2 | 20 | 14 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Lowe, Philip | 6/13/2012 | 21 | 19 | 22 | 9 | | | |
| Lowe, Philip | 6/13/2012 | 22 | 18 | 30 | 20 | | | |
| Lowe, Philip | 6/13/2012 | 33 | 14 | 33 | 19 | | | |
| Lowe, Philip | 6/13/2012 | 38 | 6 | 40 | 22 | | | |
| Lowe, Philip | 6/13/2012 | 44 | 11 | 45 | 3 | | | |
| Lowe, Philip | 6/13/2012 | 71 | 10 | 72 | 20 | | | |
| Lowe, Philip | 6/13/2012 | 72 | 21 | 74 | 5 | 74:6-75:10 | | |
| Lowe, Philip | 6/13/2012 | 76 | 10 | 77 | 9 | | | |
| Lowe, Philip | 6/13/2012 | 79 | 17 | 80 | 2 | | | |
| Lowe, Philip | 6/13/2012 | 80 | 3 | 80 | 7 | | | |
| Lowe, Philip | 6/13/2012 | 82 | 3 | 83 | 3 | | | |
| Lowe, Philip | 6/13/2012 | 83 | 4 | 85 | 21 | | 84:9-84:11: Mischaracterizes prior testimony; vague; assumes facts not in the record | (1) Does not mischaracterize the witness' testimony; (2) Not vague and witness understands and answers; (3) Facts in evidence include Representative Lowe's testimony at 84:3-8. |
| Lowe, Philip | 6/13/2012 | 91 | 8 | 98 | 20 | | | |
| Lowe, Philip | 6/13/2012 | 99 | 10 | 104 | 2 | 104:3-104:4 | | |
| Lowe, Philip | 6/13/2012 | 105 | 1 | 105 | 16 | | | |
| Lowe, Philip | 6/13/2012 | 110 | 22 | 112 | 23 | 127:5-128:1 | | |
| Martin, Larry | 6/13/2012 | 18 | 11 | 18 | 23 | | | |
| Martin, Larry | 6/13/2012 | 20 | 9 | 21 | 18 | | | |
| Martin, Larry | 6/13/2012 | 19 | 23 | 20 | 8 | | | |
| Martin, Larry | 6/13/2012 | 26 | 20 | 27 | 9 | | | |
| Martin, Larry | 6/13/2012 | 27 | 10 | 27 | 14 | | | |
| Martin, Larry | 6/13/2012 | 27 | 19 | 28 | 7 | | | |
| Martin, Larry | 6/13/2012 | 28 | 8 | 29 | 11 | 29:12-30:20 | Calls for a legal conclusion | Calls for lay understanding of, not legal conclusion regarding, the legislature's responsibilities, which is relevant to discriminatory purpose. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Martin, Larry | 6/13/2012 | 32 | 2 | 34 | 16 | | 33:18-34:16 - Calls for a legal conclusion | 33:18-34:5: Objection not raised at deposition and therefore waived.<br><br>33:18-34:16: Calls for lay understanding of, not legal conclusion regarding, the legislature's responsibilities, which is relevant to discriminatory |
| Martin, Larry | 6/13/2012 | 35 | 12 | 37 | 19 | 37:20-38:6 | | |
| Martin, Larry | 6/13/2012 | 40 | 9 | 40 | 17 | 40:2-40:8 | | |
| Martin, Larry | 6/13/2012 | 40 | 18 | 40 | 21 | | | |
| Martin, Larry | 6/13/2012 | 44 | 10 | 44 | 19 | | | |
| Martin, Larry | 6/13/2012 | 46 | 13 | 48 | 7 | | | |
| Martin, Larry | 6/13/2012 | 48 | 8 | 49 | 25 | | | |
| Martin, Larry | 6/13/2012 | 50 | 20 | 51 | 14 | | | |
| Martin, Larry | 6/13/2012 | 53 | 6 | 54 | 1 | 54:2-54:9 | | |
| Martin, Larry | 6/13/2012 | 54 | 10 | 55 | 22 | | | |
| Martin, Larry | 6/13/2012 | 56 | 1 | 57 | 12 | | | |
| Martin, Larry | 6/13/2012 | 60 | 21 | 62 | 22 | | | |
| Martin, Larry | 6/13/2012 | 62 | 23 | 64 | 2 | | | |
| Martin, Larry | 6/13/2012 | 64 | 3 | 66 | 25 | | | |
| Martin, Larry | 6/13/2012 | 67 | 2 | 67 | 25 | | 67:10-67:25 - Hearsay | Not hearsay, testimony is the personal knowledge of the witness. |
| Martin, Larry | 6/13/2012 | 68 | 1 | 72 | 21 | | 70:22-71:11 - Calls for a legal conclusion | Calls for lay understanding of, not legal conclusion regarding, the legislature's responsibilities, which is relevant to discriminatory purpose. |
| Martin, Larry | 6/13/2012 | 72 | 22 | 74 | 9 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---------|--------|----------|---|--------|---|----------------------|--------------|-------------------------------|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Martin, Larry | 6/13/2012 | 74 | 10 | 82 | 3 | | 76:20-76:23 - Form 78:14-79:25 - Form 81:21-82:3 - Form | 76:20-76:23: Form is proper; objection not raised at deposition and therefore waived. 78:14-79:25: Form is proper. 79:14-79:25: Objection not raised at deposition and therefore waived 81:21-82:3: Form is proper. |
| Martin, Larry | 6/13/2012 | 82 | 6 | 85 | 4 | | 83:12-83:20 - Calls for speculation | 83:12-83:20: (1) Objection not raised at deposition and therefore waived; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge. |
| Martin, Larry | 6/13/2012 | 85 | 6 | 89 | 16 | | | |
| Martin, Larry | 6/13/2012 | 89 | 17 | 90 | 3 | | | |
| Martin, Larry | 6/13/2012 | 90 | 13 | 92 | 20 | 92:21-94:6 | | |
| Martin, Larry | 6/13/2012 | 94 | 7 | 94 | 21 | | 94:12-94:21 - Calls for speculation | 94:12-94:21: (1) Objection waived as none stated at the time; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---------|--------|----------|------|--------|------|------|------|------|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Martin, Larry | 6/13/2012 | 94 | 22 | 95 | 25 | | 94:22-95:12 – Calls for speculation | 94:22-95:12: Not speculation- proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge.<br><br>95:3-95:12: Objection not raised at deposition and therefore waived. |
| Martin, Larry | 6/13/2012 | 99 | 11 | 99 | 23 | | | |
| Martin, Larry | 6/13/2012 | 100 | 3 | 100 | 16 | | | |
| Martin, Larry | 6/13/2012 | 102 | 5 | 103 | 15 | | | |
| Martin, Larry | 6/13/2012 | 105 | 23 | 106 | 18 | | | |
| Martin, Larry | 6/13/2012 | 107 | 5 | 109 | 11 | | Calls for legal conclusions | 107:5-107:23: Objection not raised at deposition and therefore waived.<br><br>108:12-109:11: Objection not raised at deposition and therefore waived.<br><br>107:5-109:11: Witness' personal understanding of Act R. 54 as relates to his job as a South Carolina legislator is not a legal |
| Martin, Larry | 6/13/2012 | 109 | 12 | 110 | 14 | | 110:3-110:14 - Calls for speculation | 110:3-110:14: Not speculation- proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge.<br><br>110:10-110:14: Objection not raised at deposition and therefore waived. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Martin, Larry | 6/13/2012 | 110 | 5 | 113 | 12 | | Calls for legal conclusions | 110:5-113:12: Witness' personal understanding of Act R. 54 as relates to his job as a South Carolina legislator is not a legal conclusion.<br><br>110:10-113:12: Objection not raised at deposition and therefore waived. |
| Martin, Larry | 6/13/2012 | 113 | 20 | 114 | 21 | | Calls for speculation Calls for legal conclusions | 113:20-114:21: (1) Witness' personal understanding of Act R. 54 as relates to his job as a South Carolina legislator is not a legal conclusion; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge.<br><br>114:10-114:21: Objection not raised at deposition and therefore waived. |
| Martin, Larry | 6/13/2012 | 114 | 22 | 115 | 24 | | Calls for speculation Calls for legal conclusions | 114:22-115:24: (1) Witness' personal understanding of Act R. 54 as relates to his job as a South Carolina legislator is not a legal conclusion; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Martin, Larry | 6/13/2012 | 116 | 1 | 117 | 20 | | Calls for speculation Calls for legal conclusions | 116:1-116:23: Objection not raised at deposition and therefore waived.<br><br>117:6 -117:20: Objection not raised at deposition and therefore waived.<br><br>116:1-117:20: (1) Witness' personal understanding of Act R. 54 as relates to his job as a South Carolina legislator is not a legal conclusion; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Martin, Larry | 6/13/2012 | 117 | 22 | 123 | 24 | | | |
| Martin, Larry | 6/13/2012 | 123 | 25 | 128 | 6 | | 125:24-128:6 - Calls for legal conclusions | 125:24-128:6: Personal understanding of existing requirements, not a legal conclusion |
| Martin, Larry | 6/13/2012 | 128 | 7 | 136 | 9 | | 130:3-131:14 - Calls for legal conclusions 134:25-136:9 - Calls for legal conclusions | 130:3-131:14: Does not call for LC but for lay understanding of the legislature's responsibilities that are relevant to discriminatory purpose.<br><br>134:25-136:9: Does not call for LC but for lay understanding of the legislature's responsibilities that are relevant to discriminatory purpose. |
| Martin, Larry | 6/13/2012 | 137 | 5 | 138 | 14 | | | |
| Martin, Larry | 6/13/2012 | 139 | 3 | 141 | 24 | | | |
| Martin, Larry | 6/13/2012 | 142 | 1 | 144 | 21 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Martin, Larry | 6/13/2012 | 146 | 17 | 148 | 5 | 148:6-148:16 | | |
| Martin, Larry | 6/13/2012 | 148 | 17 | 149 | 5 | | | |
| Martin, Larry | 6/13/2012 | 149 | 6 | 150 | 24 | | | |
| Martin, Larry | 6/13/2012 | 151 | 1 | 151 | 13 | 151:14-152:2 | | |
| Martin, Larry | 6/13/2012 | 153 | 19 | 154 | 18 | 154:19-155:18 | | |
| Martin, Larry | 6/13/2012 | 155 | 19 | 157 | 17 | | 156:12-157:17 - Hearsay | Not hearsay, testimony is the personal knowledge of the witness. |
| Martin, Larry | 6/13/2012 | 162 | 6 | 165 | 1 | | Relevance | (1) Objection not raised at deposition and therefore waived; (1) Evidence regarding rules of conference committee is relevant to discriminatory purpose. |
| Martin, Larry | 6/13/2012 | 176 | 1 | 176 | 7 | | | |
| Martin, Larry | 6/13/2012 | 178 | 24 | 180 | 1 | | 179:20-180:1 - Hearsay | (1) Objection waived as not stated at the time; (2) Not hearsay, testimony is the personal knowledge of the witness. |
| Martin, Larry | 6/13/2012 | 181 | 17 | 183 | 11 | | | |
| Martin, Larry | 6/13/2012 | 183 | 12 | 183 | 25 | | | |
| Martin, Larry | 6/13/2012 | 197 | 8 | 200 | 7 | | | |
| Pearson, Timothy | 6/15/2012 | 18 | 21 | 21 | 8 | | Hearsay Relevance | (1) Objection not raised at deposition and therefore waived; (2) FRE 402: relevant to the intent behind drafting/passing the bill; (3) FRE 801(d): Not hearsay, opposing party statement. |
| Pearson, Timothy | 6/15/2012 | 22 | 6 | 22 | 21 | | Relevance | FRE 402: relevant to the preservation of documents. |
| Pearson, Timothy | 6/15/2012 | 23 | 24 | 24 | 8 | | Relevance | Objection not raised at deposition and therefore waived; FRE 402: relevant to the preservation of documents. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**
**United States' Deposition Designations**

| WITNESS | SOURCE<br>Deposition<br>(Date) or Other | STARTING | | ENDING | | COUNTER<br>DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC<br>OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Pearson, Timothy | 6/15/2012 | 25 | 18 | 25 | 20 | | Relevance<br>Calls for speculation | (1) FRE 402: Relevant to the preservation of documents; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert |
| Pearson, Timothy | 6/15/2012 | 53 | 18 | 68 | 10 | | 54:11-60:12 -<br>Hearsay | FRE 801(d): Not hearsay, opposing party statement. |
| Pearson, Timothy | 6/15/2012 | 71 | 12 | 73 | 25 | 74:9-74:18 | | |
| Pearson, Timothy | 6/15/2012 | 75 | 1 | 78 | 1 | | | |
| Pearson, Timothy | 6/15/2012 | 78 | 22 | 79 | 12 | | | |
| Pearson, Timothy | 6/15/2012 | 81 | 23 | 82 | 8 | 81:3-81:10 | | |
| Pearson, Timothy | 6/15/2012 | 83 | 13 | 84 | 15 | | | |
| Pearson, Timothy | 6/15/2012 | 84 | 16 | 84 | 25 | | | |
| Pearson, Timothy | 6/15/2012 | 86 | 9 | 91 | 25 | | | |
| Pearson, Timothy | 6/15/2012 | 95 | 15 | 96 | 5 | 97:22-98:6 | | |
| Pearson, Timothy | 6/15/2012 | 101 | 24 | 102 | 5 | 100:3-101:23 | | |
| Pearson, Timothy | 6/15/2012 | 102 | 10 | 104 | 3 | | | |
| Pearson, Timothy | 6/15/2012 | 105 | 10 | 106 | 12 | | | |
| Pearson, Timothy | 6/15/2012 | 107 | 11 | 109 | 22 | 109:23-111:5 | | |
| Pearson, Timothy | 6/15/2012 | 116 | 9 | 116 | 17 | | Hearsay<br>Lack of foundation | Objection not raised at deposition and therefore waived. |
| Pearson, Timothy | 6/15/2012 | 117 | 22 | 119 | 16 | | Hearsay<br>Lack of foundation<br>Relevance | (1) Objection not raised at deposition and therefore waived; (2) FRE 402: relevant to the ameliorative efforts of the "free ride day" |
| Pearson, Timothy | 6/15/2012 | 121 | 20 | 122 | 2 | | | |
| Pearson, Timothy | 6/15/2012 | 122 | 22 | 124 | 18 | | Hearsay<br>Lack of foundation | (1) Objection not raised at deposition and therefore waived; (2) Foundation established by witness as to his personal knowledge of how many people were assisted during "free ride day" |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Pearson, Timothy | 6/15/2012 | 134 | 12 | 134 | 17 | | Relevance | FRE 402: relevant to the preservation of documents. |
| Pearson, Timothy | 6/15/2012 | 140 | 21 | 143 | 8 | | 141:1-141:19 - Hearsay | FRE 801(d): not hearsay, opposing party statement. |
| Pearson, Timothy | 6/15/2012 | 143 | 11 | 143 | 14 | | | |
| Pearson, Timothy | 6/15/2012 | 147 | 2 | 147 | 11 | 147:12-147:13 | | |
| Pearson, Timothy | 6/15/2012 | 156 | 4 | 156 | 25 | | Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Pearson, Timothy | 6/15/2012 | 157 | 6 | 158 | 2 | | Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Pearson, Timothy | 6/15/2012 | 158 | 13 | 159 | 7 | | Calls for speculation | Not speculation. Properly opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful, and is not a matter of scientific or expert knowledge. |
| Pearson, Timothy | 6/15/2012 | 163 | 1 | 163 | 12 | | | |
| Pearson, Timothy | 6/15/2012 | 165 | 10 | 167 | 25 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Peeler, Harvey | 6/13/2012 | 11 | 12 | 13 | 11 | | The United States has designated nearly all of the same parts of this deposition as the Intervenors. Accordingly, in addition to as specifically noted herein, the State objects to the same questions and on the same basis as identified in response to the Intervenors' designations and incorporates those objections by reference herein and counter-designates all testimony designated by Intervenors not objected to by the | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 22 | 6 | 22 | 11 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 23 | 14 | 24 | 23 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 28 | 9 | 28 | 25 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 29 | 1 | 29 | 16 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 31 | 15 | 32 | 8 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 36 | 21 | 39 | 9 | 40:1-5 | | Note: no objections interposed by SC |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Peeler, Harvey | 6/13/2012 | 60 | 3 | 66 | 6 | | | (1) No foundation is lacking. There is foundation based on witness' personal knowledge or understanding.  See FRE 602 advisory notes ("[F]oundation requirements may, of course, be furnished by the testimony of the witness himself; hence personal knowledge is not an absolute but may consist of what the witness thinks he knows from personal perception."); (2) Proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Peeler, Harvey | 6/13/2012 | 67 | 1 | 68 | 2 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 68 | 4 | 68 | 12 | | | No foundation is lacking.  There is foundation based on witness' personal knowledge or understanding.  See FRE 602 advisory notes ("[F]oundation requirements may, of course, be furnished by the testimony of the witness himself; hence personal knowledge is not an absolute but may consist of what the witness thinks he knows from personal perception."). |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---------|--------|----------|---|--------|---|----------------------|--------------|--------------------------------|
|         | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Peeler, Harvey | 6/13/2012 | 69 | 3 | 70 | 19 | | Lack of foundation | (1) No foundation is lacking. There is foundation based on witness' personal knowledge or understanding.  See FRE 602 advisory notes ("[F]oundation requirements may, of course, be furnished by the testimony of the witness himself; hence personal knowledge is not an absolute but may consist of what the witness thinks he knows from personal perception."); (2) Does not call for legal conclusion, but instead witness' own personal understanding. |
| Peeler, Harvey | 6/13/2012 | 71 | 24 | 74 | 16 | | | Does not mischaracterize testimony. |
| Peeler, Harvey | 6/13/2012 | 75 | 14 | 77 | 15 | | Lack of foundation, relevance (legislator's interpretation), calls for legal conclusion | (1) No foundation is lacking. There is foundation based on witness' personal knowledge or understanding.  See FRE 602 advisory notes ("[F]oundation requirements may, of course, be furnished by the testimony of the witness himself; hence personal knowledge is not an absolute but may consist of what the witness thinks he knows from personal perception."); (2) Does not call for legal conclusion, but instead witness' own personal understanding. |
| Peeler, Harvey | 6/13/2012 | 77 | 16 | 79 | 20 | | | Note: no objections interposed by SC |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Peeler, Harvey | 6/13/2012 | 91 | 8 | 91 | 15 | | Lack of foundation, calls for speculation | (1) No foundation is lacking. There is foundation based on witness' personal knowledge or understanding. See FRE 602 advisory notes ("[F]oundation requirements may, of course, be furnished by the testimony of the witness himself; hence personal knowledge is not an absolute but may consist of what the witness thinks he knows from personal perception."); (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Peeler, Harvey | 6/13/2012 | 93 | 25 | 94 | 18 | | | Note: no objections interposed by SC |
| Peeler, Harvey | 6/13/2012 | 94 | 19 | 94 | 25 | | | Note: no objections interposed by SC |
| Reynolds, Janet | 6/20/2012 | 6 | 10 | 9 | 14 | | | |
| Reynolds, Janet | 6/20/2012 | 10 | 12 | 11 | 5 | | | |
| Reynolds, Janet | 6/20/2012 | 11 | 15 | 12 | 21 | | | |
| Reynolds, Janet | 6/20/2012 | 12 | 22 | 13 | 25 | | | |
| Reynolds, Janet | 6/20/2012 | 14 | 1 | 14 | 15 | | | |
| Reynolds, Janet | 6/20/2012 | 14 | 22 | 15 | 11 | | | |
| Reynolds, Janet | 6/20/2012 | 15 | 12 | 15 | 25 | | | |
| Reynolds, Janet | 6/20/2012 | 16 | 1 | 16 | 18 | | | |
| Reynolds, Janet | 6/20/2012 | 17 | 4 | 17 | 10 | | | |
| Reynolds, Janet | 6/20/2012 | 17 | 11 | 19 | 24 | | | |
| Reynolds, Janet | 6/20/2012 | 19 | 25 | 20 | 22 | | | |
| Reynolds, Janet | 6/20/2012 | 21 | 5 | 22 | 1 | | | |
| Reynolds, Janet | 6/20/2012 | 22 | 2 | 23 | 2 | | | |
| Reynolds, Janet | 6/20/2012 | 23 | 3 | 23 | 13 | 23:14-24:7 | | |
| Reynolds, Janet | 6/20/2012 | 24 | 8 | 25 | 4 | | | |
| Reynolds, Janet | 6/20/2012 | 25 | 5 | 25 | 15 | | | |
| Reynolds, Janet | 6/20/2012 | 26 | 6 | 26 | 16 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Reynolds, Janet | 6/20/2012 | 28 | 17 | 29 | 13 | | 29:7-29:10: Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Reynolds, Janet | 6/20/2012 | 29 | 15 | 30 | 6 | | | |
| Reynolds, Janet | 6/20/2012 | 30 | 11 | 31 | 7 | | | |
| Reynolds, Janet | 6/20/2012 | 31 | 13 | 33 | 14 | | | |
| Reynolds, Janet | 6/20/2012 | 33 | 15 | 35 | 6 | | | |
| Reynolds, Janet | 6/20/2012 | 35 | 12 | 36 | 8 | | 35:12-35:15: Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Reynolds, Janet | 6/20/2012 | 45 | 3 | 46 | 14 | | | |
| Reynolds, Janet | 6/20/2012 | 62 | 3 | 63 | 6 | | | |
| Reynolds, Janet | 6/20/2012 | 67 | 11 | 69 | 14 | | 69:2-69:3: Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Reynolds, Janet | 6/20/2012 | 69 | 15 | 70 | 2 | | 69:22: Calls for speculation; vague | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Not vague-witness understands and answers |
| Reynolds, Janet | 6/20/2012 | 70 | 4 | 71 | 5 | | 70:23-70:25: Vague; compound | (1) Not vague-witness understands and answers; (2) Not compound-witness understands and answers |
| Reynolds, Janet | 6/20/2012 | 71 | 7 | 71 | 15 | | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Reynolds, Janet | 6/20/2012 | 76 | 5 | 83 | 1 | | 80:10-80:15: Calls for speculation 80:21-80:22: Calls for speculation 82:1-82:2: Calls for speculation | 80:10-15; 80:21-22; 82:1-2: Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Reynolds, Janet | 6/20/2012 | 83 | 19 | 86 | 14 | | | |
| Reynolds, Janet | 6/20/2012 | 87 | 18 | 91 | 24 | | | |
| Shwedo, Kevin | 6/7/2012 | 7 | 18 | 11 | 5 | | | |
| Shwedo, Kevin | 6/7/2012 | 11 | 6 | 12 | 3 | | | |
| Shwedo, Kevin | 6/7/2012 | 14 | 20 | 15 | 13 | | | |
| Shwedo, Kevin | 6/7/2012 | 15 | 14 | 16 | 5 | | | |
| Shwedo, Kevin | 6/7/2012 | 16 | 6 | 18 | 12 | | | |
| Shwedo, Kevin | 6/7/2012 | 18 | 13 | 19 | 18 | | | |
| Shwedo, Kevin | 6/7/2012 | 23 | 13 | 24 | 8 | 24:9-13 | | |
| Shwedo, Kevin | 6/7/2012 | 25 | 2 | 25 | 17 | | | |
| Shwedo, Kevin | 6/7/2012 | 25 | 18 | 26 | 4 | | | |
| Shwedo, Kevin | 6/7/2012 | 26 | 23 | 27 | 18 | | | |
| Shwedo, Kevin | 6/7/2012 | 27 | 19 | 30 | 23 | | | |
| Shwedo, Kevin | 6/7/2012 | 31 | 3 | 31 | 18 | | | |
| Shwedo, Kevin | 6/7/2012 | 31 | 19 | 32 | 8 | | | |
| Shwedo, Kevin | 6/7/2012 | 32 | 9 | 32 | 22 | | | |
| Shwedo, Kevin | 6/7/2012 | 32 | 23 | 33 | 6 | | | |
| Shwedo, Kevin | 6/7/2012 | 33 | 7 | 33 | 20 | | | |
| Shwedo, Kevin | 6/7/2012 | 34 | 6 | 40 | 3 | | | |
| Shwedo, Kevin | 6/7/2012 | 40 | 4 | 41 | 9 | 41:10-42:17 | | |
| Shwedo, Kevin | 6/7/2012 | 42 | 18 | 43 | 10 | | | |
| Shwedo, Kevin | 6/7/2012 | 44 | 24 | 45 | 17 | 45:23-46:2 | | |
| Shwedo, Kevin | 6/7/2012 | 46 | 3 | 47 | 3 | | | |
| Shwedo, Kevin | 6/7/2012 | 47 | 4 | 49 | 22 | | | |
| Shwedo, Kevin | 6/7/2012 | 50 | 2 | 50 | 4 | | | |
| Shwedo, Kevin | 6/7/2012 | 50 | 5 | 50 | 17 | | | |
| Shwedo, Kevin | 6/7/2012 | 51 | 1 | 57 | 17 | | | |
| Shwedo, Kevin | 6/7/2012 | 58 | 9 | 60 | 21 | 60:22-62:3 | | |
| Shwedo, Kevin | 6/7/2012 | 62 | 5 | 63 | 16 | | | |
| Shwedo, Kevin | 6/7/2012 | 67 | 23 | 68 | 12 | 68:15-17 | | |
| Shwedo, Kevin | 6/7/2012 | 68 | 21 | 70 | 2 | 70:3-70:6 | | |
| Shwedo, Kevin | 6/7/2012 | 70 | 7 | 70 | 20 | | | |
| Shwedo, Kevin | 6/7/2012 | 70 | 21 | 71 | 10 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Shwedo, Kevin | 6/7/2012 | 71 | 11 | 71 | 15 | | | |
| Shwedo, Kevin | 6/7/2012 | 71 | 16 | 71 | 25 | | | |
| Shwedo, Kevin | 6/7/2012 | 72 | 1 | 72 | 18 | | | |
| Shwedo, Kevin | 6/7/2012 | 72 | 21 | 73 | 7 | | | |
| Shwedo, Kevin | 6/7/2012 | 73 | 9 | 73 | 24 | | | |
| Shwedo, Kevin | 6/7/2012 | 73 | 25 | 80 | 1 | | | |
| Shwedo, Kevin | 6/7/2012 | 80 | 2 | 81 | 9 | | | |
| Shwedo, Kevin | 6/7/2012 | 81 | 10 | 83 | 10 | | | |
| Shwedo, Kevin | 6/7/2012 | 83 | 11 | 84 | 7 | | | |
| Shwedo, Kevin | 6/7/2012 | 84 | 8 | 84 | 11 | 84:12-14 | | |
| Shwedo, Kevin | 6/7/2012 | 84 | 23 | 85 | 13 | | | |
| Shwedo, Kevin | 6/7/2012 | 85 | 14 | 86 | 4 | 86:5-15 | | |
| Shwedo, Kevin | 6/7/2012 | 91 | 11 | 92 | 13 | | | |
| Shwedo, Kevin | 6/7/2012 | 94 | 20 | 94 | 22 | 94:17-19 | | |
| Shwedo, Kevin | 6/7/2012 | 102 | 5 | 103 | 12 | | | |
| Shwedo, Kevin | 6/7/2012 | 106 | 22 | 107 | 17 | 106:12-21 | | |
| Shwedo, Kevin | 6/7/2012 | 115 | 18 | 117 | 13 | | | |
| Shwedo, Kevin | 6/7/2012 | 127 | 6 | 129 | 20 | | 127:23-128:7: Hearsay, vague ("problem"), calls for speculation 128:21-24: Same objections 129:5-8: Calls for speculation 129:12-15: Foundation | 127:23-128:7; 128:21-24: (1) Not vague-witness understands and answers; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; 129:5-8: Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Shwedo, Kevin | 6/7/2012 | 129 | 22 | 131 | 22 | | | |
| Shwedo, Kevin | 6/7/2012 | 138 | 17 | 142 | 13 | | | |
| Shwedo, Kevin | 6/7/2012 | 142 | 21 | 144 | 25 | 145:01:00 | | |
| Shwedo, Kevin | 6/7/2012 | 162 | 10 | 163 | 17 | | | |
| Shwedo, Kevin | 6/7/2012 | 185 | 25 | 186 | 19 | | | |
| Shwedo, Kevin | 6/7/2012 | 186 | 21 | 187 | 19 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Shwedo, Kevin | 6/7/2012 | 187 | 20 | 189 | 4 | 189:5-189:10 | | |
| Whitmire, Christopher | 6/8/2012 | 13 | 10 | 18 | 6 | | | |
| Whitmire, Christopher | 6/8/2012 | 18 | 20 | 19 | 1 | | | |
| Whitmire, Christopher | 6/8/2012 | 19 | 2 | 19 | 13 | | | |
| Whitmire, Christopher | 6/8/2012 | 21 | 5 | 21 | 17 | | | |
| Whitmire, Christopher | 6/8/2012 | 21 | 18 | 23 | 11 | | | |
| Whitmire, Christopher | 6/8/2012 | 24 | 22 | 25 | 4 | 24:1-24:16 | Hearsay | (1) Objection not raised at deposition and therefore waived; (2) FRE 801: not hearsay, not introduced for its truth, but rather for the objective fact of what testimony the members of the Legislative subcommittee heard not whether the person testifying in the subcommittee was being truthful. |
| Whitmire, Christopher | 6/8/2012 | 25 | 5 | 27 | 16 | | 27:11-27:16 - Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Whitmire, Christopher | 6/8/2012 | 27 | 24 | 30 | 16 | 30:17-30:23 | | |
| Whitmire, Christopher | 6/8/2012 | 31 | 15 | 32 | 9 | | | |
| Whitmire, Christopher | 6/8/2012 | 33 | 4 | 33 | 16 | | Hearsay | (1) Objection not raised at deposition and therefore waived; (2) FRE 801: not hearsay, not introduced for its truth, but rather for the objective fact of what testimony the members of the Legislative subcommittee heard not whether the person testifying in the subcommittee was being truthful. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**
**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 33 | 17 | 33 | 20 | | Hearsay | (1) Objection not raised at deposition and therefore waived; (2) FRE 801: not hearsay, not introduced for its truth, but rather for the objective fact of what testimony the members of the Legislative subcommittee heard not whether the person testifying in the subcommittee was being truthful. |
| Whitmire, Christopher | 6/8/2012 | 33 | 21 | 35 | 1 | 35:2-35:17 | Hearsay | (1) Objection not raised at deposition and therefore waived; (2) FRE 801: not hearsay, not introduced for its truth, but rather for the objective fact of what testimony the members of the Legislative subcommittee heard not whether the person testifying in the subcommittee was being truthful. |
| Whitmire, Christopher | 6/8/2012 | 35 | 18 | 35 | 25 | | | |
| Whitmire, Christopher | 6/8/2012 | 36 | 12 | 37 | 14 | | | |
| Whitmire, Christopher | 6/8/2012 | 38 | 19 | 38 | 23 | 38:24-39:2 | | |
| Whitmire, Christopher | 6/8/2012 | 39 | 3 | 41 | 14 | | 39:25-40:18 -Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |
| Whitmire, Christopher | 6/8/2012 | 41 | 18 | 43 | 9 | | 42:1-42:6 - Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 43 | 10 | 49 | 19 | 49:20-49:24 | 46:21-49:19 - Calls for speculation | Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Whitmire, Christopher | 6/8/2012 | 49 | 25 | 58 | 3 | | | |
| Whitmire, Christopher | 6/8/2012 | 58 | 24 | 59 | 7 | 59:8-59:12 | | |
| Whitmire, Christopher | 6/8/2012 | 59 | 13 | 61 | 22 | | | |
| Whitmire, Christopher | 6/8/2012 | 61 | 23 | 63 | 11 | | | |
| Whitmire, Christopher | 6/8/2012 | 64 | 24 | 66 | 9 | | | |
| Whitmire, Christopher | 6/8/2012 | 66 | 10 | 66 | 19 | | Calls for speculation | (1) Objection not raised at deposition and therefore waived; (2) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Whitmire, Christopher | 6/8/2012 | 66 | 20 | 68 | 18 | | Calls for speculation | Objection at deposition was raised only with regard to question at 68:12-18; this objection with regard to remaining cited testimony are waived.  For entire designation, not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Whitmire, Christopher | 6/8/2012 | 68 | 19 | 70 | 15 | 70:16-73:4 | | |
| Whitmire, Christopher | 6/8/2012 | 73 | 5 | 73 | 18 | 73:19-74:22 | | |
| Whitmire, Christopher | 6/8/2012 | 75 | 23 | 75 | 25 | 76:10-76:24 | | |
| Whitmire, Christopher | 6/8/2012 | 77 | 6 | 79 | 13 | 79:14-79:21 | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 81 | 7 | 81 | 13 | | 81:14-81:25 - Calls for a legal conclusion | Not a legal conclusion: witness testified that he believed the meetings were based on policy or procedure of the agency that employed him. |
| Whitmire, Christopher | 6/8/2012 | 82 | 5 | 85 | 11 | 85:12-86:3 | | |
| Whitmire, Christopher | 6/8/2012 | 86 | 4 | 87 | 16 | 87:17-89:5 | | |
| Whitmire, Christopher | 6/8/2012 | 89 | 6 | 89 | 11 | | | |
| Whitmire, Christopher | 6/8/2012 | 89 | 22 | 91 | 10 | | | |
| Whitmire, Christopher | 6/8/2012 | 91 | 11 | 92 | 2 | 92:3-92:8 | | |
| Whitmire, Christopher | 6/8/2012 | 92 | 16 | 94 | 17 | | | |
| Whitmire, Christopher | 6/8/2012 | 94 | 18 | 95 | 2 | 95:3-95:9 | | |
| Whitmire, Christopher | 6/8/2012 | 95 | 10 | 96 | 8 | | | |
| Whitmire, Christopher | 6/8/2012 | 96 | 9 | 97 | 21 | | | |
| Whitmire, Christopher | 6/8/2012 | 98 | 1 | 98 | 15 | | | |
| Whitmire, Christopher | 6/8/2012 | 98 | 16 | 99 | 11 | | | |
| Whitmire, Christopher | 6/8/2012 | 99 | 17 | 100 | 11 | | | |
| Whitmire, Christopher | 6/8/2012 | 100 | 12 | 103 | 16 | 103:17-103:21 | | |
| Whitmire, Christopher | 6/8/2012 | 103 | 25 | 104 | 23 | | | |
| Whitmire, Christopher | 6/8/2012 | 104 | 24 | 107 | 14 | | | |
| Whitmire, Christopher | 6/8/2012 | 107 | 15 | 108 | 23 | | | |
| Whitmire, Christopher | 6/8/2012 | 108 | 24 | 109 | 13 | | | |
| Whitmire, Christopher | 6/8/2012 | 109 | 14 | 109 | 16 | 109:17-111:8 | | |
| Whitmire, Christopher | 6/8/2012 | 111 | 9 | 112 | 11 | 112:12-113:3 | | |
| Whitmire, Christopher | 6/8/2012 | 114 | 1 | 117 | 3 | 117:4-118:6 | | |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 119 | 3 | 122 | 11 | | 119:21-120:25; 121:25-122:11 - Calls for speculation Calls for a legal conclusion (121:1-121:17) | (1) Objection at deposition was raised only with regard to question at 119:21-120:25; (2) The objections with regard to remaining cited testimony are waived.

119:21-120:25: Not speculation- proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge  Witness testified as to current plans as future actions.

121:25-122:11:  Not speculation- proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge.

121:1-121:17:  Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 122 | 12 | 124 | 3 | | | |
| Whitmire, Christopher | 6/8/2012 | 124 | 4 | 124 | 11 | | | |
| Whitmire, Christopher | 6/8/2012 | 124 | 12 | 124 | 19 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 124 | 20 | 125 | 11 | | 125:5-125:11 - Calls for a legal conclusion | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 125 | 12 | 128 | 3 | | 125:12-126:1 - Calls for a legal conclusion 127:21-128:3 - Calls for speculation | (1) Objection at deposition was raised only with regard to question at 127:21-128:3; (2) The objections with regard to remaining cited testimony are waived; (3) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training; (4) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (5) Testimony based on his experience as State Election Commission Director of Training. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date)  or Other | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 128 | 4 | 128 | 14 | | 128:4-128:14 - Calls for speculation | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Testimony based on his experience as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 128 | 16 | 132 | 7 | | 129:12-130:5 - Calls for a legal conclusion | Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 132 | 8 | 132 | 23 | | | |
| Whitmire, Christopher | 6/8/2012 | 133 | 24 | 135 | 8 | | 133:24-134:10 - Calls for speculation | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Testimony based on his experience as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 135 | 9 | 136 | 23 | 136:24-137:6 | | |
| Whitmire, Christopher | 6/8/2012 | 137 | 14 | 137 | 21 | | | |
| Whitmire, Christopher | 6/8/2012 | 138 | 16 | 140 | 5 | 140:6-140:13 | | |
| Whitmire, Christopher | 6/8/2012 | 146 | 12 | 149 | 20 | 145:4-146:11 | | |
| Whitmire, Christopher | 6/8/2012 | 149 | 21 | 150 | 8 | 150:9-150:23 | | |
| Whitmire, Christopher | 6/8/2012 | 150 | 23 | 151 | 20 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 152 | 9 | 153 | 1 | | Calls for speculation | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Testimony based on his experience as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 153 | 2 | 153 | 9 | | Calls for speculation | (1) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge; (2) Testimony based on his experience as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 156 | 5 | 158 | 5 | | Calls for a legal conclusion | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 160 | 7 | 161 | 12 | 161:13-161:14 | | |
| Whitmire, Christopher | 6/8/2012 | 161 | 15 | 162 | 17 | | 161:15-162:13 - Calls for a legal conclusion | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 163 | 3 | 163 | 6 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**
**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 164 | 2 | 164 | 21 | | | |
| Whitmire, Christopher | 6/8/2012 | 169 | 9 | 169 | 12 | | Calls for a legal conclusion | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 169 | 23 | 170 | 19 | 170:20-170:24 | | |
| Whitmire, Christopher | 6/8/2012 | 171 | 12 | 173 | 17 | | Calls for a legal conclusion | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 175 | 2 | 177 | 21 | 177:22-180:17 | | |
| Whitmire, Christopher | 6/8/2012 | 180 | 18 | 183 | 11 | 183:12-184:2 | | |
| Whitmire, Christopher | 6/8/2012 | 184 | 3 | 184 | 12 | | | |
| Whitmire, Christopher | 6/8/2012 | 184 | 13 | 185 | 10 | 185:11-186:11 | | |
| Whitmire, Christopher | 6/8/2012 | 188 | 10 | 190 | 12 | | Calls for legal conclusions Calls for speculation | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training; (3) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |

South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)

United States' Deposition Designations

| WITNESS | SOURCE | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | Deposition (Date) or Other | Page | Line | Page | Line | | | |
| Whitmire, Christopher | 6/8/2012 | 190 | 22 | 191 | 23 | 191:24-192:1 | Hearsay | Objection not raised at deposition and therefore waived. |
| Whitmire, Christopher | 6/8/2012 | 192 | 2 | 194 | 17 | | 194:12-194:17 - Calls for a legal conclusion | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training. |
| Whitmire, Christopher | 6/8/2012 | 196 | 8 | 198 | 8 | | Calls for legal conclusions Calls for speculation | (1) Objection not raised at deposition and therefore waived; (2) Does not call for legal conclusion, but instead witness' own personal understanding of legal requirements as State Election Commission Director of Training; (3) Not speculation-proper opinion testimony under FRE 701 as it is rationally based on the witness' perception, helpful and is not a matter of scientific or expert knowledge. |
| Williams, Zeb Carson | 6/4/2012 | 6 | 3 | 7 | 12 | | | |
| Williams, Zeb Carson | 6/4/2012 | 9 | 19 | 12 | 3 | | | |
| Williams, Zeb Carson | 6/4/2012 | 12 | 16 | 13 | 11 | | | |
| Williams, Zeb Carson | 6/4/2012 | 19 | 3 | 20 | 20 | | | |
| Williams, Zeb Carson | 6/4/2012 | 21 | 8 | 25 | 18 | 25:19-27:20 | | |
| Williams, Zeb Carson | 6/4/2012 | 27 | 21 | 28 | 17 | 28:18-32:16 | | |
| Williams, Zeb Carson | 6/4/2012 | 35 | 7 | 36 | 8 | 36:9-37:11 | | |
| Williams, Zeb Carson | 6/4/2012 | 37 | 12 | 39 | 18 | | | |
| Williams, Zeb Carson | 6/4/2012 | 43 | 13 | 44 | 25 | | | |
| Williams, Zeb Carson | 6/4/2012 | 48 | 13 | 50 | 17 | 50:18-52:18 | | |
| Williams, Zeb Carson | 6/4/2012 | 52 | 19 | 53 | 6 | 53:7-60:15 | | |
| Williams, Zeb Carson | 6/4/2012 | 60 | 16 | 62 | 1 | | | |
| Williams, Zeb Carson | 6/4/2012 | 64 | 3 | 67 | 23 | | | |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Williams, Zeb Carson | 6/4/2012 | 80 | 2 | 81 | 12 | | | |
| Williams, Zeb Carson | 6/4/2012 | 84 | 23 | 86 | 21 | | | |
| Williams, Zeb Carson | 6/4/2012 | 86 | 22 | 87 | 12 | | | |
| Williams, Zeb Carson | 6/4/2012 | 87 | 13 | 89 | 3 | | | |
| Williams, Zeb Carson | 6/4/2012 | 89 | 4 | 89 | 6 | | | |
| Williams, Zeb Carson | 6/4/2012 | 90 | 16 | 92 | 11 | | | |
| Williams, Zeb Carson | 6/4/2012 | 98 | 13 | 98 | 19 | | Relevance | FRE 402: Relevant to the intent behind drafting/passing the bills. |
| Williams, Zeb Carson | 6/4/2012 | 103 | 4 | 103 | 22 | | Relevance | FRE 402: Relevant to the intent behind drafting/passing the bill and claim of attorney client privilege. |
| Williams, Zeb Carson | 6/4/2012 | 110 | 9 | 113 | 15 | 113:16-113:18 | | |
| Williams, Zeb Carson | 6/4/2012 | 114 | 1 | 116 | 2 | | | |
| Williams, Zeb Carson | 6/4/2012 | 132 | 6 | 133 | 11 | 133:12-18 | | |
| Williams, Zeb Carson | 6/4/2012 | 134 | 21 | 136 | 5 | 136:6-10 | | |
| Williams, Zeb Carson | 6/4/2012 | 141 | 11 | 143 | 2 | 141:6-10 | | |
| Williams, Zeb Carson | 6/4/2012 | 145 | 11 | 145 | 16 | | | |
| Williams, Zeb Carson | 6/4/2012 | 145 | 17 | 147 | 13 | | | |
| Williams, Zeb Carson | 6/4/2012 | 149 | 11 | 152 | 4 | 36:20-37:1 | | |
| Williams, Zeb Carson | 6/4/2012 | 156 | 15 | 162 | 16 | | Relevance | Relevant to witness's job duties, legislative drafting process, etc. |
| Williams, Zeb Carson | 6/4/2012 | 167 | 22 | 172 | 19 | | Relevance | Relevant to witness's job duties, legislative drafting process, recordkeeping procedures, etc. |
| Williams, Zeb Carson | 6/4/2012 | 174 | 1 | 176 | 2 | | Relevance | Relevant to witness's job duties, legislative drafting process, recordkeeping procedures, etc. |
| Williams, Zeb Carson | 6/4/2012 | 177 | 23 | 178 | 22 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |

**South Carolina v. United States, No. 12-CV-203 (CKK-BMK-JDB)**

**United States' Deposition Designations**

| WITNESS | SOURCE Deposition (Date) or Other | STARTING | | ENDING | | COUNTER DESIGNATIONS | OBJECTION(S) | US RESPONSE TO SC OBJECTION(S) |
|---|---|---|---|---|---|---|---|---|
| | | Page | Line | Page | Line | | | |
| Williams, Zeb Carson | 6/4/2012 | 178 | 23 | 179 | 12 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |
| Williams, Zeb Carson | 6/4/2012 | 179 | 13 | 181 | 15 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |
| Williams, Zeb Carson | 6/4/2012 | 181 | 22 | 182 | 22 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |
| Williams, Zeb Carson | 6/4/2012 | 182 | 23 | 183 | 10 | | Relevance | Relevant to witness's employment status and job duties, organization of House staff, attorney-client privilege claims, legislative drafting process, etc. |