# Exhibit 5

## Tables and Columns

| Table Name | AAMVA_REQUEST |
|---|---|

| Created | 6/17/2005 11:26:11 | Num Rows | 11529 |
|---|---|---|---|

**Comments**

Table to hold information on AAMVA requests. This table records information from Change-State-Of-Record transactions only

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **REQUEST_NO** | **NUMBER (9,0)** | Y |
| | REQUEST_NO Sequential number for primary key. Populated by sequence AAMVA_REQUEST_SEQ. Optional ? :No ; Number (9, 0) ;() ; ; Uppercase ? :No ; | | |
| 2 | **APPLICATION_ID** | **NUMBER (2,0)** | Y |
| | APPLICATION_ID Valid AAMVANET APPLICATION_ID (See AAMVANET Manuals) - CDLIS is '02', which is the only option at the current time. Optional ? :No ; Number (2, 0) ;() ; ; Uppercase ? :No ; | | |
| 3 | **MESSAGE_TYPE** | **CHAR (2)** | Y |
| | MESSAGE_TYPE Valid AAMVANET MESSAGE_TYPE (See AAMVANET Manuals) - Change State of Record is 'UD', which is the option at the current time. Optional ? :No ; Char (2) ;() ; ; Uppercase ? :No ; | | |
| 4 | **ALTERNATE_KEY** | **VARCHAR2 (10)** | Y |
| | ALTERNATE_KEY SSN - subject to change - free-form field used to recognize records by SSN Optional ? :No ; Varchar2 (10) ;() ; ; Uppercase ? :No ; | | |
| 5 | **CUSTOMER_NO** | **NUMBER (9,0)** | Y |
| | Uniq identifier of table CUSTOMER | | |
| 6 | **LICENSE_NO** | **NUMBER (10,0)** | Y |
| | The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER. | | |
| 7 | **PREVIOUS_DL_NO** | **VARCHAR2 (25)** | Y |
| | PREVIOUS_DL_NO Driver License that the customer turned from the previous jurisdiction Optional ? :No ; Varchar2 (25) ;() ; ; Uppercase ? :No ; | | |
| 8 | **PREVIOUS_JUR** | **CHAR (2)** | Y |
| | PREVIOUS_JUR Previous jurisdiction for the individual Optional ? :No ; Char (2) ;() ; ; Uppercase ? :No ; | | |
| 9 | **VIOLATION_CODE** | **CHAR (3)** | |
| | VIOLATION_CODE Indicates violation code - NOT BEING USED Optional ? :Yes ; Char (3) ;() ; ; Uppercase ? :No ; | | |
| 10 | **REQUEST_KEY** | **NUMBER (16,0)** | Y |
| | REQUEST_KEY Numeric key used to locate CSOR histories records on call list file on mainframe Optional ? :No ; Number (16, 0) ;() ; ; Uppercase ? :No ; Default Value :0 ; | | |

| 11 | OLD_SOR_LAST_NAME | VARCHAR2 (30) | |
| 12 | OLD_SOR_FIRST_NAME | VARCHAR2 (20) | |
| 13 | OLD_SOR_MIDDLE_NAME | VARCHAR2 (20) | |
| 14 | OLD_SOR_NAME_SUFFIX | CHAR (3) | |
| 15 | OLD_SOR_DOB | DATE | |
| 16 | OLD_SOR_SSN | CHAR (9) | |
| 17 | CSOR_IND | CHAR (1) | |
| 18 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 19 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 20 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 21 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 22 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | ACCIDENT_FR | | |
| --- | --- | --- | --- |
| Created | 8/3/2002 9:36:54 PM | Num Rows | 3126705 |

**Comments**

Contains information pertaining to those individuals of an accident
unit (driver/vehicle owner) deemed to be financially responsible for
damages and liability.

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | ACCIDENT_CASE_NO | NUMBER (10,0) | Y |

The case number assigned to this accident by highway safety (for investigated accidents) or the DMV (for uninvestigate

| 2 | ACCIDENT_UNIT_NO | NUMBER (3,0) | Y |

The unit number within the accident representing this driver.

3    **ACCIDENT_FR_SEQ**           **NUMBER (2,0)**      **Y**

ACCIDENT_FR_SEQ
A number used to create a unique key for financially responsible individuals recorded as part of an accident unit.
Optional ? :No ; Number (2, 0) ;() ; ; Uppercase ? :No ;

4    **FR_UNIT_ID_CODE**           **NUMBER (2,0)**      **Y**

FR_UNIT_ID_CODE
A code which categorizes an individual financially responsible for this
accident unit. Valid values in table ACCIDENT_UNIT_IDENTIFIER.
Optional ? :No ; Number (2, 0) ;() ; ; Uppercase ? :No ; Default Value :0 ;

5    **FR_LAST_NAME**            **VARCHAR2 (30)**      **Y**

FR_LAST_NAME
The last name an individual financially responsible for this accident unit.
Optional ? :No ; Varchar2 (30) ;() ; ; Uppercase ? :No ; Default Value :' ' ;

6    **FR_FIRST_INITIAL**           **CHAR (1)**      **Y**

FR_FIRST_INITIAL
The first initial of an individual financially responsible for this accident unit.
Optional ? :No ; Char (1) ;() ; ; Uppercase ? :No ; Default Value :' ' ;

7    **FR_SECOND_INITIAL**        **CHAR (1)**      **Y**

FR_SECOND_INITIAL
The middle initial of an individual financially responsible for this accident unit.
Optional ? :No ; Char (1) ;() ; ; Uppercase ? :No ; Default Value :' ' ;

8    **FR_DOB**            **DATE**

FR_DOB
The date of birth of this individual financially responsible for this accident unit.
Optional ? :Yes ; Date ;() ; ; Uppercase ? :No ;

9    **SSN**            **VARCHAR2 (9)**      **Y**

A Social Security Number used to identify the subject of an accident unit.

10    **FR_INSUR_VERIFY_DATE**      **DATE**

FR_INSUR_VERIFY_DATE
The date insurance was verified by this individual for this accident unit.
Optional ? :Yes ; Date ;() ; ; Uppercase ? :No ;

11    **FR_SUBJECT_ADDRESS**      **VARCHAR2 (72)**      **Y**

FR_SUBJECT_ADDRESS
The full address of an individual or business who, as accident victims, require receipt of a release or installment agreem
not required to be a SC customer. This field is used primarily for compliance processing and letter generation.
Optional ? :No ; Varchar2 (72) ;() ; ; Uppercase ? :No ; Default Value :' ' ;

12    **CUSTOMER_NO**           **NUMBER (9,0)**

Uniq identifier of table CUSTOMER

13    **CREATE_TS**            **DATE**      **Y**

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

14    **USER_ID**            **VARCHAR2 (16)**      **Y**

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

15    **OFFICE_ID**            **CHAR (4)**      **Y**

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

16    **WORKSTATION_ID**         **VARCHAR2 (20)**      **Y**

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 17 | LAST_UPDATE_TS | DATE | Y |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **ACCIDENT_UNIT** | | |
|---|---|---|---|
| Created | 8/3/2002 9:36:54 PM | Num Rows | 2959827 |

**Comments**

Contains information pertaining to an individual unit
(driver/vehicle/pedestrian) within Accident.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **ACCIDENT_CASE_NO** | **NUMBER (10,0)** | Y |

The case number assigned to this accident by highway safety (for investigated accidents) or the DMV (for uninvestigate

| 2 | **ACCIDENT_UNIT_NO** | **NUMBER (3,0)** | Y |
|---|---|---|---|

The unit number within the accident representing this driver.

| 3 | **CUSTOMER_NO** | **NUMBER (9,0)** | |
|---|---|---|---|

Uniq identifier of table CUSTOMER

| 4 | **DRIVER_LICENSE_NO** | **VARCHAR2 (25)** | Y |
|---|---|---|---|

The license number of the driver of the accident unit.

| 5 | **DRIVER_LICENSE_JURIS** | **CHAR (2)** | Y |
|---|---|---|---|

The state which issued the license number of the driver of the accident unit.

| 6 | **DRIVER_LICENSE_CLASS** | **CHAR (2)** | Y |
|---|---|---|---|

The DL class of the license of the driver of the accident unit.

| 7 | **UNIT_ID_CODE** | **NUMBER (2,0)** | Y |
|---|---|---|---|

The Identifier of the driver or pedestrian represented by this accident unit.
Valid values in ACCIDENT_UNIT_IDENTIFIER table.

| 8 | **UNIT_LAST_NAME** | **VARCHAR2 (30)** | Y |
|---|---|---|---|

The last name of the driver or pedestrian represented by this accident unit.

| 9 | **UNIT_FIRST_INITIAL** | **CHAR (1)** | Y |
|---|---|---|---|

The first initial of the driver or pedestrian represented by this accident unit.

| 10 | **UNIT_SECOND_INITIAL** | **CHAR (1)** | Y |
|---|---|---|---|

The middle initial of the driver or pedestrian represented by this accident unit.

| 11 | **UNIT_DOB** | **DATE** | |
|---|---|---|---|

The date of birth of the driver or pedestrian represented by this accident unit.

| 12 | **SSN** | **VARCHAR2 (9)** | Y |
|---|---|---|---|

A Social Security Number used to identify the subject of an accident unit.

| 13 | **VIN** | **VARCHAR2 (30)** | Y |
|---|---|---|---|

The Vehicle Identification Number of the vehicle represented by this accident unit.

| 14 | **VEHICLE_PLATE_NO** | VARCHAR2 (8) | Y |

The Plate Number of the vehicle represented by this accident unit.

| 15 | **VEHICLE_PLATE_YEAR** | NUMBER (4,0) | Y |

The Plate Year of the vehicle represented by this accident unit.

| 16 | **UNIT_DAMAGE** | NUMBER (9,0) | Y |

The dollar amount of damage to this accident unit.

| 17 | **UNIT_PROPERTY_DAMAGE** | NUMBER (9,0) | Y |

The dollar amount of property damage caused by this accident unit.

| 18 | **PLATE_JURIS** | CHAR (2) | Y |

The State which issued the Plate of the vehicle represented by this accident unit.

| 19 | **CONTRIBUTING_IND** | CHAR (1) | Y |

An indicator for whether or not this unit contributed to the accident. Valid values are: ("0"=no, "1" = yes)

| 20 | **AUDIT_NO** | VARCHAR2 (9) | Y |

The FR10 audit number assigned to this accident unit.

| 21 | **ALCHOHOL_TEST_RESULT** | NUMBER (5,0) | Y |

The results of an alchohol test performed on this accident unit at the time of the accident. This is always 0. We thought we were going to send it... but we don't use it.

| 22 | **ACCIDENT_UNIT_TYPE** | NUMBER (2,0) | Y |

The type of vehicle. Valid values in the ACCIDENT_UNIT_TYPE table.

| 23 | **HAZMAT_IND** | CHAR (1) | Y |

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying Hazardous Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 24 | **CMV_IND** | CHAR (1) | Y |

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Commercial vehicle. There is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 25 | **CDL_IND** | CHAR (1) | Y |

Indicates whether or not the Driver holds a Commercial Drivers License. There is no checkbox on the screen, so we would be expecting values from Highway Safety. All values are set to False - probably not using it.Valid values:('0'=false,'1'=true)

| 26 | **VIOL_IND** | CHAR (1) | Y |

Indicates the presence of a violation with an accident unit. We would only be getting this from Highway Safety. Probably not used anywhere, and all values are currently set to False. Valid values: ('0'=false,'1'=true)

| 27 | **VEH_USE** | CHAR (2) | Y |

The type of use associated with an accident vehicle such as farm machinery.

| 28 | **INSURANCE_POLICY_ID** | NUMBER (9,0) | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 29 | **CREATE_TS** | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 30 | **USER_ID** | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program, a program identifier will be there.

| 31 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 32 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 33 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| **Table Name** | **ACCIDENT_UNIT_OCCUPANT** |

| **Created** | 8/3/2002 9:36:55 PM | **Num Rows** | 3290500 |

**Comments**

Contains information pertaining to an individual person as an occupant
within an Accident Unit.  Used mainly for tracking injury and
fatality.

| **ID** | **Column Name** | **Datatype** | **Not Null** |
| --- | --- | --- | --- |
| | **Comments** | | |
| 1 | **ACCIDENT_CASE_NO** | **NUMBER (10,0)** | **Y** |

The case number assigned to this accident by highway safety (for investigated accidents) or the DMV (for uninvestigate

| 2 | **ACCIDENT_UNIT_NO** | **NUMBER (3,0)** | **Y** |

The unit number within the accident representing this driver.

| 3 | **UNIT_OCCUPANT_SEQ** | **NUMBER (2,0)** | **Y** |

| 4 | **LAST_NAME** | **VARCHAR2 (30)** | **Y** |

| 5 | **FIRST_INITIAL** | **CHAR (1)** | **Y** |

| 6 | **SECOND_INITIAL** | **CHAR (1)** | **Y** |

| 7 | **SSN** | **VARCHAR2 (9)** | **Y** |

A Social Security Number used to identify the subject of an accident unit.

| 8 | **INJURY_CLASS** | **CHAR (1)** | **Y** |

| 9 | **ZIP_CODE** | **VARCHAR2 (9)** | **Y** |

Zip code of the address.

| 10 | **FR_SUBJECT_ADDRESS** | **VARCHAR2 (72)** | **Y** |

| 11 | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 12 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 13 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 14 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 15 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | ADSAP |
|---|---|

| Created | 8/3/2002 9:36:55 PM | Num Rows | 261857 |

**Comments**

ADSAP entity domain table. This entity contains all the fields
         pertaining to an ADSAP enrollment.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |

| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | ENROLLMENT_NO | NUMBER (9,0) | Y |

A system generated unique number meant to keep every enrollment unique. Populated by sequence ADSAP_SEQ.

| 3 | ENROLLMENT_DATE | DATE | Y |

Date the individual enrolls into ADSAP

| 4 | ENROLLMENT_COUNTY | NUMBER (2,0) | Y |

County where the individual is enrolling in. Valid values in the COUNTY table.

| 5 | ENROLLMENT_STATUS_CODE | NUMBER (2,0) | Y |

Enrollment Status Code to identify the the status of the enrollment. Valid values in CODE_ADSAP_STATUS table.

| 6 | ENROLLMENT_STATUS_DATE | DATE | Y |

A date that corresponds to the date the status of an enrollment changes.

| 7 | ENROLLMENT_COMPLETN_DT | DATE | Y |

By statute, this is the date that the ADSAP enrollment must be completed by -usually 1 year.

| 8 | ENROLLMENT_CLIENT_NO | VARCHAR2 (10) | |

An ADSAP Client number - to be maintained by ADSAP HQ itself.

| 9 | LICENSE_NO | NUMBER (10,0) | |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.

| 10 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 11 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 12 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 13 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 14 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **ADSAP_HISTORY** | | |
|---|---|---|---|
| Created | 6/27/2004 7:27:47 PM | Num Rows | 91711 |

**Comments**

ADSAP_HISTORY entity domain table. This entity contains all the fields
pertaining to an ADSAP enrollment history.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **HIST_REF_TS** | **DATE** | **Y** |

The timestamp that the history address reference to.

| 2 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |

Uniq identifier of table CUSTOMER

| 3 | **ENROLLMENT_NO** | **NUMBER (9,0)** | **Y** |

Date the individual enrolls into ADSAP

| 4 | **ENROLLMENT_DATE** | **DATE** | **Y** |

Date the individual enrolls into ADSAP

| 5 | **ENROLLMENT_COUNTY** | **NUMBER (2,0)** | **Y** |

County where the individual is enrolling in. Valid values in the COUNTY table.

| 6 | **ENROLLMENT_STATUS_CODE** | **NUMBER (2,0)** | **Y** |

Enrollment Status Code to identify the the status of the enrollment. Valid values in CODE_ADSAP_STATUS table.

| 7 | **ENROLLMENT_STATUS_DATE** | **DATE** | **Y** |

A date that corresponds to the date the status of an enrollment changes.

| 8 | **ENROLLMENT_COMPLETN_DT** | **DATE** | **Y** |

By statute, this is the date that the ADSAP enrollment must be completed by -usually 1 year.

| 9 | **ENROLLMENT_CLIENT_NO** | **VARCHAR2 (10)** | |

An ADSAP Client number - to be maintained by ADSAP HQ itself.

| 10 | **LICENSE_NO** | **NUMBER (10,0)** | |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.

| 11 | **CREATE_TS** | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 12 | **USER_ID** | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 13 | **OFFICE_ID** | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 14 | **WORKSTATION_ID** | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 15 | **LAST_UPDATE_TS** | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **AUDIT_EVENT** | | |
|---|---|---|---|
| Created | 8/3/2002 9:37:01 PM | Num Rows | 106114 |

**Comments**

Used to store any auditable events that must be recorded for reporting purposes.  The table contains infromation as to who performed the event, where it was performed, the customer associated with the event, and any fields specific to the event type.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **AUDIT_EVENT_NO** | NUMBER (6,0) | Y |

Unique identifier of audited event. Populated by sequence AUDIT_SEQ.

| 2 | **CREATE_TS** | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 3 | **EVENT_CODE** | CHAR (4) | Y |

A 4 character code that defines a particular auditable event. All event codes are listed in the codes table under table name 'AUDITTYP'.

| 4 | **TRANS_TYPE** | CHAR (1) | |

Specifies the type of transaction the associated transaction id is. Valid values are: ( 'S' = Service transaction, 'F' = Financial transaction, 'R' - Registration, null).

| 5 | **TRANS_REF_NO** | NUMBER (9,0) | |

An id number that is the key of another table. The associated transaction code determines what type of id number this is.

| 6 | **EVENT_DATA** | VARCHAR2 (250) | |

This is a multi-use field that contains information specific to the event type.

| 7 | **USER_ID** | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 8 | **OFFICE_ID** | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 9 | **WORKSTATION_ID** | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 10 | **LAST_UPDATE_TS** | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| 11 | **CUSTOMER_NO** | NUMBER (9,0) | |

Uniq identifier of table CUSTOMER

| Table Name | **BAD_PLATE_TEXT** | | |
| --- | --- | --- | --- |
| Created | 8/3/2002 9:37:01 PM | Num Rows | 3307 |

**Comments**

Table of values of "bad plate text", which are disallowed as offensive.

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |

| 1 | **PLATE_TEXT** | VARCHAR2 (8) | Y |

Text string of disallowed plate text.

| 2 | **CREATE_TS** | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 3 | **USER_ID** | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program
a program identifier will be there.

| 4 | **OFFICE_ID** | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progi
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 5 | **WORKSTATION_ID** | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 6 | **LAST_UPDATE_TS** | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| 7 | **CUSTOMER_NO** | NUMBER (9,0) | |

Uniq identifier of table CUSTOMER

| Table Name | **COMPLIANCE_RQMT** | | |
| --- | --- | --- | --- |
| Created | 8/3/2002 9:37:05 PM | Num Rows | 54759860 |

**Comments**

Represents an instance of a compliance requirement type associated with an FR Record or Compliance Requirements Heade

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |

| 1 | **COMPLIANCE_NO** | NUMBER (9,0) | Y |

Optional ? :No ; Number (9) ;() ;  ; Uppercase ? :No ;
A system generated number used as the key for a compliance instance.

| 2 | **CMPL_REQUIREMENT_GROUP** | **NUMBER (2,0)** | **Y** |

Optional ? :No ; Number (2) ;() ;  ; Uppercase ? :No ;
A number used to order groups of requirements.  A repeated number indicates an
AND, different numbers indicate an OR.

| 3 | **CMPL_REQUIREMENT_TYPE** | **NUMBER (3,0)** | **Y** |

Optional ? :No ; Number (3) ;() ;  ; Uppercase ? :No ;
A manually assigned number used as the key for a compliance requirement type.

| 4 | **COMPLIANT_IND** | **CHAR (1)** | **Y** |

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
An indicator used to record the status of a compliance requirement type.  0 =
not compliant, 1 = compliant.

| 5 | **FEE_DAYS** | **NUMBER (4,0)** | **Y** |

Optional ? :No ; Number (4) ;() ;  ; Uppercase ? :No ; Default Value :0 ;
The number of days calculated for a compliance instance of a per-diem based
fee such as days without insurance. Not calculated until the clearance is done and the number of days is known.

| 6 | **DUE_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
The date this compliance requirement is due as calculated by using the
CMPL_RQMT_TYPE.MAX_RESPONSE_DUR.

| 7 | **COMPLIANT_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
The date compliance was met for this requirement. The way to calculate when the entire compliance was met is to
this field for a given compliance number which should be the same as the reinstatement_met_date on the license_susp
there is an associated license.

| 8 | **MONITOR_END_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
A date marking the end of a period of monitoring a compliance requirement.
When this date is reached, the requirement will become closed.

| 9 | **LAST_VERIFICATION_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
The date for which a verification of a compliance requirement was last
performed.

| 10 | **OTHER_REF_NO** | **VARCHAR2 (20)** | |

Optional ? :Yes ; Varchar2 (20) ;() ;  ; Uppercase ? :No ;
A free form text field used to store any additional reference numbers relating
to an act of compliance.

| 11 | **LAST_NOTIFICATION_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
The date for which a notification was last sent regarding failure to maintain
a compliance requirement being monitored.

| 12 | **CREATE_TS** | **DATE** | **Y** |

Optional ? :No ; Date ;() ;  ; Uppercase ? :No ; Default Value :SYSDATE ;
The timestamp when the record was physically inserted into the table.

| 13 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

Optional ? :No ; Varchar2 (16) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The user id of the person who last updated this record.

| 14 | **OFFICE_ID** | **CHAR (4)** | **Y** |

Optional ? :No ; Char (4) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The 3 character office code where this record was last updated at.
When batch processes are the modifier of the record, they will be assigned an
OFFICE_ID

| 15 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

Optional ? :No ; Varchar2 (20) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The unique identifier of the workstation that was used to last update this
record.

| 16 | **LAST_UPDATE_TS** | **DATE** | **Y** |

Optional ? :No ; Date ;() ;  ; Uppercase ? :No ; Default Value :SYSDATE ;
The timestamp of when this record was last updated.

| Table Name | **COMPLIANCE_RQMT_ACCIDENT** |

| Created | 8/3/2002 9:48:34 PM | Num Rows | 263277 |

**Comments**

Tracks compliance requirements, particularly Notarized Releases and
Installment Agreements needed and/or met for a Customer suspended
under 56-9-351. Records exists for all other accident units receiving
damage for which the subject Customer is responsible for. Completion
of this subset is required for clearance via the Compliance_Rqmt_Types
4 (Notarized Release) and/or 6 (Installment Agreement). This is used
for Security Deposits for Accident.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments |  |  |
| 1 | COMPLIANCE_NO | NUMBER (9,0) | Y |
| 2 | OTHER_UNIT_NO | NUMBER (3,0) | Y |
| 3 | UNIT_SUBTYPE | CHAR (1) | Y |
| 4 | UNIT_SUBNUM | NUMBER (3,0) | Y |
| 5 | DAMAGE_AMOUNT | NUMBER (9,0) | Y |
| 6 | FR_SUBJECT_NAME | VARCHAR2 (50) | Y |
| 7 | FR_SUBJECT_ADDRESS | VARCHAR2 (72) | Y |
| 8 | COMPLIANT_DATE | DATE |  |
| 9 | CMPL_REQUIREMENT_TYPE | NUMBER (3,0) |  |
| 10 | OTHER_REF_NO | VARCHAR2 (20) | Y |

**11**   **CREATE_TS**                          **DATE**                     **Y**

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**12**   **USER_ID**                            **VARCHAR2 (16)**            **Y**

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program
a program identifier will be there.

**13**   **OFFICE_ID**                          **CHAR (4)**                 **Y**

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**14**   **WORKSTATION_ID**                     **VARCHAR2 (20)**            **Y**

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**15**   **LAST_UPDATE_TS**                     **DATE**                     **Y**

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **COMPLIANCE_RQMT_CALC_DAT** |
| --- | --- |

| Created | 4/17/2004 2:10:18 PM | Num Rows | 53195 |
| --- | --- | --- | --- |

**Comments**

Stores Dates for Manual calculation of fees for FR Suspensions that have a per diem fee component as a clearance requirem

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
|    | Comments |  |  |
| **1** | **COMPLIANCE_NO** | **NUMBER (9,0)** | **Y** |
| **2** | **FROM_DATE1** | **DATE** |  |
| **3** | **TO_DATE1** | **DATE** |  |
| **4** | **FROM_DATE2** | **DATE** |  |
| **5** | **TO_DATE2** | **DATE** |  |
| **6** | **FROM_DATE3** | **DATE** |  |
| **7** | **TO_DATE3** | **DATE** |  |
| **8** | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**9**   **USER_ID**                            **VARCHAR2 (16)**            **Y**

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 10 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 11 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 12 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **COMPLIANCE_RQMT_HEADER** |
|---|---|

| Created | 8/3/2002 9:48:35 PM | Num Rows | 8466643 |

**Comments**

The main entity for tracking compliance requirements for a given customer relative to a specific instance of a Financial Respor
Law Code, violation or suspension.  The entity is created in an 'open' status, can become 'overdue' if compliance is not met by
date and becomes 'closed' when full compliance is met.  Long term monitoring of compliance, such as 3 year SR22, exists in a
status until the duration of the monitor period is over.

Comment :
-----------------
This table keeps track of OOS Waivers. The OOS Waivers are used when a customer with a suspension is moving Out of Sta

    45 - OOS WAIVER - SR-22
    46 - OOS WAIVER - KNOWLEDGE TEST
    47 - OOS WAIVER - SKILLS TEST
    48 - OOS WAIVER - COMPLETION OF ADSAP
    52 - OOS WAIVER - MOPED KNOWLEDGE TEST
    53 - OOS WAIVER - MOPED SKILLS TEST
    69 - OOS WAIVER - CDL SKILLS TEST
    56 - OOS WAIVER - CDL KNOWLEDGE TEST

Note, these are stops and will appear on the Compliance Rqmt Header table, but not on the License Suspension table. If som

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **COMPLIANCE_NO** | **NUMBER (9,0)** | **Y** |

Optional ? :No ; Number (9) ;() ; ; Uppercase ? :No ;
    A system generated number used as the key for a compliance instance.

| 2 | **LAST_ADVISORY_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ; ; Uppercase ? :No ;
    The date of the last correspondence sent in regards to this compliance
    instance.

| 3 | **SUCCESSOR_NO** | **NUMBER (9,0)** | |

Optional ? :Yes ; Number (9) ;() ; ; Uppercase ? :No ;
    The compliance_id of the compliance instance which follows the current one in
    the event a change of situation (before/after suspension) causes a new set of
    requirements to become effective.

| 4 | **PREDECESSOR_NO** | **NUMBER (9,0)** | |

Optional ? :Yes ; Number (9) ;() ; ; Uppercase ? :No ;
    The compliance_id of the compliance instance  from which the current instance
    was derived in the event a change of situation (before/after suspension)
    causes a new set of requirements to become effective.

**5   ENF_REQMT_CATEGORY**                    **CHAR (1)**

Optional ? :Yes ; Char (1) ;() ;  ; Uppercase ? :No ;
> A logical category for grouping compliance instances for selective inquiry:
> 1=FR4 2=FR7 3=FR10 4=FR553 5=SR22

**6   ENF_CODE**                              **NUMBER (3,0)**              **Y**

Optional ? :No ; Number (3) ;() ;  ; Uppercase ? :No ;
> The number of a DMV enforcement (ie, suspension) code. Values are in the ENFORCEMENT_CODE table. They

enf_group_id. In the case of the waivers The DL Stop Codes are:
> 301 SR-22 Cleared with OOS Waiver - DL Stopped
> 302 Knowledge Test Cleared with OOS Waiver - DL Stopped
> 303 Skills Test Cleared with OOS Waiver - DL Stopped
> 304 Completion of ADSAP cleared with OOS Waiver - DL Stopped
> 305 Moped Knowledge Test Cleared with OOS Waiver - DL Stopped
> 306 Moped Skills Test Cleared with OOS Waiver - DL Stopped
> 307 CDL Knowledge Test Cleared with OOS Waiver - DL Stopped
> 308 CDL Skills Test Cleared with OOS Waiver - DL Stopped

**7   ENF_GROUP_ID**                          **CHAR (2)**                 **Y**

Optional ? :No ; Char (2) ;() ;  ; Uppercase ? :No ;
> An identifier indicating a group responsible for enforcement of DMV rules, FR,
> DL or RG.

**8   ENF_CODE_SITUATION_NO**                 **NUMBER (3,0)**

Optional ? :Yes ; Number (3) ;() ;  ; Uppercase ? :No ;
> A number assigned to a particular instance of a unique situation within a set
> of enforcement code conditions.

**9   COMPLIANCE_STATUS**                     **CHAR (1)**                 **Y**

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ;
> A code indicating the status of a compliance instance. Values located in Code_Compliance_Status table.

**10   ACCIDENT_CASE_NO**                     **NUMBER (10,0)**

Optional ? :Yes ; Number (10) ;() ;  ; Uppercase ? :No ;
> The case number assigned to this accident by highway safety (for investigated
> accidents) or the DMV (for uninvestigated accidents).

**11   ACCIDENT_JURIS**                       **CHAR (2)**

Optional ? :Yes ; Char (2) ;() ;  ; Uppercase ? :No ;
> The state that accident occured.

**12   ACCIDENT_UNIT_NO**                     **NUMBER (3,0)**

The unit number within the accident representing this driver.
 Optional ? :Yes ; Number (3) ;() ;  ; Uppercase ? :No ;

**13   VIOLATION_NO**                         **NUMBER (3,0)**

Optional ? :Yes ; Number (3) ;() ;  ; Uppercase ? :No ;
> Field is an Identifying Number for each Violation for a particular Customer
> Number.

**14   CUSTOMER_NO**                          **NUMBER (9,0)**             **Y**

Uniq identifier of table CUSTOMER
Optional ? :No ; Number (9) ;() ;  ; Uppercase ? :No ;

**15   VEHICLE_NO**                           **NUMBER (9,0)**

Field identifying a unique system sequential number assignment for the vehicle.
 Optional ? :Yes ; Number (9) ;() ;  ; Uppercase ? :No ;

**16   SUSPENSION_NO**                        **NUMBER (3,0)**

Optional ? :Yes ; Number (3) ;() ;  ; Uppercase ? :No ;
> Field is an Identifying Number for each Suspension for a particular Customer
> Number.

**17   ACCIDENT_DATE**                        **DATE**

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
> The date that accident happen.

| 18 | **SUSP_BEGIN_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
The effective date of suspension.

| 19 | **REG_SUSP_NO** | **NUMBER (9,0)** | |

Optional ? :Yes ; Number (9) ;() ;  ; Uppercase ? :No ;
Registration Suspension Number.  Unique system-generated number for the
suspension.

| 20 | **REG_PLATE** | **CHAR (8)** | **Y** |

Optional ? :No ; Char (8) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
Registration Suspension Plate.

| 21 | **REG_PLATE_STATE** | **CHAR (2)** | |

Optional ? :Yes ; Char (2) ;() ;  ; Uppercase ? :No ;
Registration Suspension Plate state.

| 22 | **REG_PLATE_YEAR** | **NUMBER (4,0)** | **Y** |

Optional ? :No ; Number (4) ;() ;  ; Uppercase ? :No ; Default Value :0 ;
Registration Suspension Plate Year.

| 23 | **REG_STOP_IND** | **CHAR (1)** | **Y** |

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ; Default Value :'0' ;
Required for Compliance Requirements that stop the Renewal of Registration.

| 24 | **DL_LIC_NO** | **VARCHAR2 (25)** | |

Optional ? :No ; Varchar2 (25) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The DL number of a SC or OOS driver.

| 25 | **DL_LIC_STATE** | **CHAR (2)** | |

Optional ? :Yes ; Char (2) ;() ;  ; Uppercase ? :No ;
The state which issued the driver license.

| 26 | **DL_STOP_IND** | **CHAR (1)** | **Y** |

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ; Default Value :'0' ;
Required for Compliance Requirements that stop the Renewal of a Drivers
License. Values are 1(Non Renewal) and 0(Suspension).

| 27 | **TICKET_NO** | **VARCHAR2 (10)** | |

Optional ? :Yes ; Varchar2 (10) ;() ;  ; Uppercase ? :No ;
Field identifies the ticket number.  There is a 7 character field.

| 28 | **NAIC_NO** | **NUMBER (5,0)** | |

Optional ? :Yes ; Number (5) ;() ;  ; Uppercase ? :No ;
The national insurance company number of an insurance policy.

| 29 | **POLICY_NO** | **VARCHAR2 (25)** | |

Optional ? :Yes ; Varchar2 (25) ;() ;  ; Uppercase ? :No ;
The Insurance Policy number or SI number in the case of self insured.

| 30 | **POLICY_CANCEL_DATE** | **DATE** | |

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
The date of policy canceled.

| 31 | **AUDIT_NO** | **VARCHAR2 (9)** | **Y** |

The FR10 audit number assigned to this accident unit.
Optional ? :No ; Varchar2 (9) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The FR10 number for an out-of-state driver required to show proof of insurance
due to a SC accident.  Audit_no = compliance_no except when it is an accident suspension.

| 32 | **CDL_IND** | **CHAR (1)** | **Y** |

Indicates whether or not the Driver holds a Commercial Drivers License. There is no checkbox on the screen, so we wo
expecting values from Highway Safety. All values are set to False - probably not using it.Valid values:('0'=false,'1'=true)
Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ; Default Value :'0' ;

| 33 | OWNER_IND | CHAR (1) | Y |

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ; Default Value :'0' ;
Indicates if the subject of the related suspension was an owner of the vehicle associated with the suspension, '1' = true.

| 34 | DRIVER_IND | CHAR (1) | Y |

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ; Default Value :'0' ;
Indicates if the subject of the related suspension was the driver of the vehicle associated with the suspension, '1' = true.

| 35 | COUNTY_CODE | NUMBER (2,0) | |

The county code of the address. Valid values are in the COUNTY table.
Optional ? :Yes ; Number (2) ;() ;  ; Uppercase ? :No ;
Required for County Interface.

| 36 | CREATE_TS | DATE | Y |

Optional ? :No ; Date ;() ;  ; Uppercase ? :No ; Default Value :SYSDATE ;
The timestamp when the record was physically inserted into the table.

| 37 | USER_ID | VARCHAR2 (16) | Y |

Optional ? :No ; Varchar2 (16) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The user id of the person who last updated this record.

| 38 | OFFICE_ID | CHAR (4) | Y |

Optional ? :No ; Char (4) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The 3 character office code where this record was last updated at.
When batch processes are the modifier of the record, they will be assigned an OFFICE_ID

| 39 | WORKSTATION_ID | VARCHAR2 (20) | Y |

Optional ? :No ; Varchar2 (20) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The unique identifier of the workstation that was used to last update this record.

| 40 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | CORRESPONDENCE | | |
| --- | --- | --- | --- |
| Created | 8/3/2002 9:51:18 PM | Num Rows | 13769882 |

**Comments**

This table is the main table for the correspondence system. this table will have a record of every letter that is sent via the correspondence system.

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | FILE_NO | NUMBER (9,0) | Y |
| 2 | LETTER_ID | VARCHAR2 (12) | Y |
| 3 | EFFECTIVE_TS | DATE | Y |
| 4 | FILE_LOCATION_CODE | CHAR (6) | |

| 5 | FILED_DATE | DATE |
|---|---|---|
| 6 | FILED_STATUS | CHAR (3) |
| 7 | FILED_STATUS_DATE | DATE |
| 8 | FILE_TYPE | CHAR (1) |
| 9 | VIN | VARCHAR2 (25) |

The Vehicle Identification Number of the vehicle represented by this accident unit.

| 10 | SECOND_VIN | VARCHAR2 (25) |
|---|---|---|
| 11 | STRANS_NO | NUMBER (9,0) |
| 12 | TITLE_TYPE | CHAR (2) |
| 13 | PLATE_CLASS | CHAR (2) |
| 14 | PLATE_NO | VARCHAR2 (8) |
| 15 | PLATE_YEAR | NUMBER (4,0) |
| 16 | ADDRESS_CUSTOMER_NO | NUMBER (9,0) |
| 17 | FILE_LOCATION_DATE | DATE |
| 18 | REQUESTOR_INIT_CODE | CHAR (3) |
| 19 | REQUESTOR_OFFICE_ID | CHAR (4) |
| 20 | IN_SYSTEM_IND | CHAR (1) |
| 21 | CORRESPONDENCE_COMMENT | VARCHAR2 (200) |
| 22 | TITLE_NO | VARCHAR2 (13) |

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

**23**   **VEHICLE_NO**                          NUMBER (9,0)

Field identifying a unique system sequential number assignment for the vehicle.

**24**   **SHORTAGE_OFFICE_ID**                  CHAR (4)


**25**   **SHORTAGE_AMOUNT**                     NUMBER (9,2)


**26**   **CUSTOMER_NO**                         NUMBER (9,0)                    Y

Uniq identifier of table CUSTOMER

**27**   **CREATE_TS**                           DATE                           Y

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**28**   **USER_ID**                             VARCHAR2 (16)                  Y

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

**29**   **OFFICE_ID**                           CHAR (4)                       Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**30**   **WORKSTATION_ID**                      VARCHAR2 (20)                  Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**31**   **LAST_UPDATE_TS**                      DATE                           Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **CORRESPONDENCE_LETTER_CC** | | |
|---|---|---|---|
| Created | 8/3/2002 9:51:19 PM | Num Rows | 243 |

**Comments**

This table contains all of the CC's for a given letter.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CC_SEQ_NO | NUMBER (9,0) | Y |
| 2 | FILE_NO | NUMBER (9,0) | Y |
| 3 | LETTER_ID | VARCHAR2 (12) | Y |
| 4 | LETTER_TS | DATE | Y |
| 5 | CC_DATE | DATE | |

| 6 | CC_NAME1 | VARCHAR2 (36) | |
|---|----------|---------------|---|
| 7 | CC_NAME2 | VARCHAR2 (36) | |
| 8 | CC_ADDRESS1 | VARCHAR2 (25) | |
| 9 | CC_ADDRESS2 | VARCHAR2 (25) | |
| 10 | CC_CITY | VARCHAR2 (22) | |
| 11 | CC_STATE | CHAR (2) | |
| 12 | CC_ZIP_CODE | VARCHAR2 (9) | |
| 13 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 14 | USER_ID | VARCHAR2 (16) | Y |
|----|---------|---------------|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 15 | OFFICE_ID | CHAR (4) | Y |
|----|-----------|----------|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 16 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|----|----------------|---------------|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 17 | LAST_UPDATE_TS | DATE | Y |
|----|----------------|------|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | CUSTOMERPIN | | |
|------------|-------------|---|---|
| Created | 8/3/2002 9:58:30 PM | Num Rows | 8 |

**Comments**

Not used in Pheonix. This table is used to record customer PINs. It maintains an optional one-to-one relationship with the Customer table. PIN history is not maintained. PINs could be defined as a separate column in the customer table. It has been defined separately to easily enable a distinct set of Oracle grants; thus users may be granted authority to view columns in the Customer table(s) but not the CUSTOMERPIN table.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| | | | |
|---|---|---|---|
| 2 | **CUSTOMERPIN** | **CHAR (8)** | |
| 3 | **MAILPIN** | **CHAR (1)** | |
| 4 | **LAST_UPDATE_TS** | **DATE** | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **CUSTOMER_ACCOUNT** | | |
|---|---|---|---|
| Created | 9/25/2009 5:33:38 PM | Num Rows | 30141 |

**Comments**

Stores administrative information about an account receivable, such as the account type, status, and the person holding the account.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **ACCOUNT_NO** | **NUMBER (9,0)** | Y |
| | A system assigned number that makes up the primary key of the table. Populated by the sequence ACCOUNT_SEQ. | | |
| 2 | **CONTROL_ACCOUNT_NO** | **NUMBER (9,0)** | |
| 3 | **RUNNER_CUSTOMER_NO** | **NUMBER (9,0)** | |
| 4 | **ACCOUNT_TYPE** | **CHAR (1)** | |
| 5 | **BILLING_STATUS** | **CHAR (3)** | |
| 6 | **BILLING_STATUS_DATE** | **DATE** | |
| 7 | **CUSTOMER_NO** | **NUMBER (9,0)** | Y |
| | Uniq identifier of table CUSTOMER | | |
| 8 | **DETAIL_STATEMENT_IND** | **CHAR (1)** | |
| 9 | **SHORTAGE_ALLOWED_IND** | **CHAR (1)** | |
| 10 | **CONTACT_NAME** | **VARCHAR2 (50)** | |
| 11 | **CONTACT_PHONE** | **VARCHAR2 (15)** | |

| 12 | ACCOUNT_COMMENT | VARCHAR2 (100) | |

| 13 | START_FOLDER_TS | DATE | |

| 14 | BONDED_IND | CHAR (1) | |

| 15 | DEPOSIT_AMT | NUMBER (9,2) | |

| 16 | MONTHLY_AMT | NUMBER (9,2) | |

| 17 | SECURITY_CODE | CHAR (2) | Y |

| 18 | VIEW_SSN_IND | CHAR (1) | |

| 19 | MVR_OUTPUT_IND | CHAR (1) | Y |

| 20 | LOG_MVR_REQUEST_IND | CHAR (1) | |

| 21 | PERSONAL_INFO | CHAR (1) | |

| 22 | LAW_ENFORCEMENT | CHAR (1) | |

| 23 | SAP_MASTER_NO | VARCHAR2 (10) | |

SAP Master Account Number for A/R

| 24 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 25 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 26 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch program it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 27 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 28 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | CUSTOMER_ADDRESS |

| Created | 8/3/2002 9:58:31 PM | Num Rows | 11080207 |

**Comments**

The purpose of this table is to store one or more addresses per customer (individuals and businesses).

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | **Comments** | | |
| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | **ADDRESS_TYPE** | **CHAR (6)** | Y |
| | The address type for the record. Valid values are MAIL, TEMP, PHYSIC (Residential/physical). For vehicle housed addresses the type will start with an ""S"" followed by a number. | | |
| 3 | **EFFECTIVE_DATE** | **DATE** | |
| | The address effective date. | | |
| 4 | **EXPIRATION_DATE** | **DATE** | |
| | The address expiration date | | |
| 5 | **ADDRESS_1** | **VARCHAR2 (30)** | Y |
| | Address information line 1. | | |
| 6 | **ADDRESS_2** | **VARCHAR2 (30)** | Y |
| | Address information line 2. | | |
| 7 | **CITY** | **VARCHAR2 (28)** | Y |
| | City of the address. | | |
| 8 | **STATE** | **CHAR (2)** | Y |
| | The State of the address. | | |
| 9 | **COUNTRY_CODE** | **CHAR (5)** | Y |
| | A free text field that defines the COUNTRY of customer ADDRESS. | | |
| 10 | **ZIP_CODE** | **CHAR (9)** | Y |
| | Zip code of the address. | | |
| 11 | **ZIP_CODE_DPBC** | **NUMBER (3,0)** | Y |
| | The remaining portion of the twelve digit zip code. the last two digits of the house number and a check digit. | | |
| 12 | **COUNTY_CODE** | **NUMBER (2,0)** | Y |
| | The county code of the address. Valid values are in the COUNTY table. | | |
| 13 | **MUNICIPALITY_CODE** | **NUMBER (2,0)** | Y |
| | The numeric number that define the city of customer ADDRESS. | | |
| 14 | **SCHOOL_DISTRICT_CODE** | **CHAR (3)** | Y |
| | The SCHOOL DISTRICT of the customer ADDRESS. | | |

| 15 | PHONETIC_CITY | CHAR (4) | Y |

Phonetic city..

| 16 | VALID_ADDRESS_IND | CHAR (1) | Y |

indicate the if the ADDRESS is valid or not. Valid values are: ('N','Y',spaces)

| 17 | FOREIGN_ADDRESS_IND | CHAR (1) | Y |

indicate the if the ADDRESS is foreign address or not. Valid values are:
('N','Y',spaces)The numeric number that define the city of customer ADDRESS.

| 18 | VEH_MAILING_IND | CHAR (1) | |

Used to tell the system that the housed address will be used as the mailing
address instead of any other address for that vehicle. Valid values are:
('N','Y',null)

| 19 | UPDATE_COUNT | NUMBER (4,0) | Y |

The counter that the customer address record has been updated. Doesn't appear
to be working at the current time.

| 20 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 21 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 22 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 23 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 24 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | CUSTOMER_ALERT | | |
|---|---|---|---|
| Created | 6/27/2009 1:31:25 PM | Num Rows | 170376 |

**Comments**

Holds the alert information for a customer.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | ALERT_TYPE | CHAR (6) | Y |

A unique code which identifies the type of alert. The description and information relating to this code is found on the
SC_DMV.CODE_CUSTOMER_ALERT Table with the Primary Index being ALERT_TYPE

| 2 | CUSTOMER_NO | NUMBER (9,0) | Y |

Unique Customer identifier

| 3 | ALERT_EXPIRATION_DATE | DATE | |

If populated, contains the expiration date for the Customer Alert

| 4 | ALERT_DESC | VARCHAR2 (2000) | |

A field up to 2000 characters in length for users to store information about the alert they apply

**5**  **CREATE_TS**                     DATE                       Y

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**6**  **USER_ID**                       VARCHAR2 (16)              Y

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program
a program identifier will be there.

**7**  **OFFICE_ID**                     CHAR (4)                   Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**8**  **WORKSTATION_ID**                VARCHAR2 (20)              Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**9**  **LAST_UPDATE_TS**                DATE                       Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **CUSTOMER_ALIASE** |
|---|---|

| Created | 8/3/2002 10:16:59 PM | Num Rows | 406418 |
|---|---|---|---|

**Comments**

The purpose of this table is to support merges of customers into one.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | INTERNAL_NO | NUMBER (9,0) | Y |
| 2 | ALIAS_TYPE | CHAR (4) | Y |
| 3 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 4 | PRIME_CUSTOMER_NO | NUMBER (9,0) | Y |
|---|---|---|---|
| 5 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**6**  **USER_ID**                       VARCHAR2 (16)              Y

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

**7**  **OFFICE_ID**                     CHAR (4)                   Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**8**  **WORKSTATION_ID**                VARCHAR2 (20)              Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**9**  **LAST_UPDATE_TS**                DATE                       Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **CUSTOMER_BUSINESS** | | |
|---|---|---|---|
| Created | 12/16/2011 6:42:28 | Num Rows | 660109 |

**Comments**

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | Y |
| 2 | **BUSINESS_NAME** | **VARCHAR2 (50)** | Y |
| 3 | **PRIME_CONTACT_NAME** | **VARCHAR2 (72)** | Y |
| 4 | **ACCOUNT_OPEN_DATE** | **DATE** | |
| 5 | **FEDERAL_TAX_ID** | **CHAR (9)** | Y |
| 6 | **GOVERNMENT_FEE_IND** | **CHAR (1)** | Y |
| 7 | **BUSINESS_PHONE** | **VARCHAR2 (20)** | Y |
| 8 | **FAX_PHONE** | **VARCHAR2 (20)** | Y |
| 9 | **EMAIL_ADDRESS** | **VARCHAR2 (30)** | Y |
| 10 | **LIENHOLDER_ID** | **VARCHAR2 (16)** | |
| 11 | **ELT_PROVIDER** | **CHAR (1)** | |
| 12 | **AAMVA_MAILBOX** | **VARCHAR2 (7)** | |
| 13 | **NON_LIENHOLDER** | **CHAR (1)** | |
| 14 | **USDOT_NO** | **NUMBER** | |

| 15 | ADDRESS_VERIFIED | CHAR (1) | |
|----|------------------|----------|---|
| 16 | CREATE_TS | DATE | Y |
| 17 | USER_ID | VARCHAR2 (16) | Y |
| 18 | OFFICE_ID | CHAR (4) | Y |
| 19 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| 20 | LAST_UPDATE_TS | DATE | Y |

| Table Name | CUSTOMER_DEALER | | |
|------------|-----------------|---|---|
| Created | 12/13/2003 7:51:03 PM | Num Rows | 9628 |

**Comments**

The purpose of this table is to store: Dealer information when the customer is a business and a dealer. Dealer is a sub-entity to CUSTOMER_BUSINESS.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | **Comments** | | |
| 1 | DEALER_NO | NUMBER (9,0) | Y |
| 2 | ISSUE_DATE | DATE | |
| 3 | EXPIRATION_DATE | DATE | |
| | The address expiration date | | |
| 4 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 5 | DEALER_LICENSE_TYPE | CHAR (1) | Y |
| 6 | FRANCHISE_IND | CHAR (1) | |
| 7 | SALES_TAX_NO | VARCHAR2 (9) | |
| 8 | INSURANCE_NO | NUMBER (5,0) | |

| 9 | POLICY_NO | VARCHAR2 (25) | |
| 10 | INSURANCE_EFF_DATE | DATE | |
| 11 | INSURANCE_EXPIR_DATE | DATE | |
| 12 | SURETY_CUSTOMER_NO | NUMBER (9,0) | |
| 13 | SURETY_BOND_NO | VARCHAR2 (20) | |
| 14 | SURETY_PRINCIPAL_NAME | VARCHAR2 (30) | |
| 15 | SURETY_EFFECTIVE_DATE | DATE | |
| 16 | SURETY_EXPIRATON_DATE | DATE | |
| 17 | DEALER_LICENSE_STATUS | VARCHAR2 (6) | Y |
| 18 | STATUS_DATE | DATE | |
| 19 | INSPECTOR | VARCHAR2 (45) | |
| 20 | SALES_VOLUME | NUMBER (6,0) | |
| 21 | PLATES_ISSUED | NUMBER (3,0) | |
| 22 | DEMO_PLATES_ISSUED | NUMBER (5,0) | |
| 23 | REVOKE_REASON | VARCHAR2 (80) | |
| 24 | EVR_STATUS | VARCHAR2 (6) | |
| 25 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 26 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 27 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 28 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 29 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **CUSTOMER_DEALER_HISTORY** | | |
|---|---|---|---|
| Created | 12/13/2003 7:53:54 PM | Num Rows | 114420 |

**Comments**

The purpose of this table is to store an image of the record prior to
a change being made to the CUSTOMER_DEALER record.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **HISTORY_REF_TS** | **DATE** | **Y** |
| 2 | **DEALER_NO** | **NUMBER (9,0)** | **Y** |
| 3 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| | Uniq identifier of table CUSTOMER | | |
| 4 | **DEALER_LICENSE_TYPE** | **CHAR (1)** | **Y** |
| 5 | **ISSUE_DATE** | **DATE** | |
| 6 | **EXPIRATION_DATE** | **DATE** | |
| | The address expiration date | | |
| 7 | **FRANCHISE_IND** | **CHAR (1)** | |
| 8 | **SALES_TAX_NO** | **VARCHAR2 (9)** | |
| 9 | **INSURANCE_NO** | **NUMBER (5,0)** | |
| 10 | **POLICY_NO** | **VARCHAR2 (25)** | |

| 11 | INSURANCE_EFF_DATE | DATE | |
|----|--------------------|------|---|
| 12 | INSURANCE_EXPIR_DATE | DATE | |
| 13 | SURETY_CUSTOMER_NO | NUMBER (9,0) | |
| 14 | SURETY_BOND_NO | VARCHAR2 (20) | |
| 15 | SURETY_PRINCIPAL_NAME | VARCHAR2 (30) | |
| 16 | SURETY_EFFECTIVE_DATE | DATE | |
| 17 | SURETY_EXPIRATON_DATE | DATE | |
| 18 | DEALER_LICENSE_STATUS | VARCHAR2 (6) | Y |
| 19 | STATUS_DATE | DATE | |
| 20 | INSPECTOR | VARCHAR2 (45) | |
| 21 | SALES_VOLUME | NUMBER (6,0) | |
| 22 | PLATES_ISSUED | NUMBER (3,0) | |
| 23 | DEMO_PLATE_ISSUED | NUMBER (5,0) | |
| 24 | REVOKE_REASON | VARCHAR2 (80) | |
| 25 | EVR_STATUS | VARCHAR2 (6) | |
| 26 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 27 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

**28    OFFICE_ID**                           **CHAR (4)**                        **Y**

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**29    WORKSTATION_ID**                      **VARCHAR2 (20)**                   **Y**

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**30    LAST_UPDATE_TS**                      **DATE**                            **Y**

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **CUSTOMER_EMERGENCY_CONT** |
|---|---|

| Created | 6/14/2011 6:11:40 PM | Num Rows | 36016 |
|---|---|---|---|

**Comments**

Customer emergency contact information

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| **1** | **CONTACT_SEQ_NO** | **NUMBER (9,0)** | **Y** |
| | Date row is first inserted | | |
| **2** | **CONTACT_TYPE** | **CHAR (1)** | |
| | Contact type, either primary or secondary | | |
| **3** | **CUSTOMER_NO** | **NUMBER (9,0)** | |
| | Customer No, foreign key to Customer table | | |
| **4** | **CONTACT_NAME** | **VARCHAR2 (100)** | |
| | Contact Name | | |
| **5** | **CONTACT_RELATIONSHIP** | **CHAR (1)** | |
| | Relationship of contact to customer | | |
| **6** | **CONTACT_HOME_PHONE** | **VARCHAR2 (20)** | |
| | Contacts Home Phone | | |
| **7** | **CONTACT_CELL_PHONE** | **VARCHAR2 (20)** | |
| | Contacts Cell Phone | | |
| **8** | **CONTACT_WORK_PHONE** | **VARCHAR2 (20)** | |
| | Contacts Work Phone | | |
| **9** | **CONTACT_ADDRESS** | **VARCHAR2 (30)** | |
| | Contacts Street Address | | |
| **10** | **CONTACT_CITY** | **VARCHAR2 (28)** | |
| | Contacts City of Residence | | |
| **11** | **CONTACT_STATE** | **CHAR (2)** | |
| | Contact State of Residence | | |

| 12 | **CONTACT_ZIP** | **CHAR (9)** | |
|---|---|---|---|
| | Contact Residence Zip Code | | |
| 13 | **EXPIRATION_DATE** | **DATE** | |
| | Expiration Date, date row was deleted | | |
| 14 | **CREATE_TS** | **DATE** | Y |
| | Customer No, foreign key to Customer table | | |
| 15 | **LAST_UPDATE_TS** | **DATE** | Y |
| | Date row was last updated | | |

| Table Name | **CUSTOMER_EXTERNAL_ID** | | |
|---|---|---|---|
| Created | 8/3/2002 10:18:25 PM | Num Rows | 740794 |

**Comments**

Information about customer identifiers from external agencies. Used to store the external identifier so if an outside agency refers to a customer by some other identifier. For example the DOR, assigns sales tax number to companies exempt from paying taxes on vehicles they are titling.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **IDENTIFIER_TYPE** | **VARCHAR2 (8)** | Y |
| 2 | **EXTERNAL_ID** | **VARCHAR2 (20)** | Y |
| 3 | **CUSTOMER_NO** | **NUMBER (9,0)** | Y |
| | Uniq identifier of table CUSTOMER | | |
| 4 | **CREATE_TS** | **DATE** | Y |
| | The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | |
| 5 | **USER_ID** | **VARCHAR2 (16)** | Y |
| | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | |
| 6 | **OFFICE_ID** | **CHAR (4)** | Y |
| | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| 7 | **WORKSTATION_ID** | **VARCHAR2 (20)** | Y |
| | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul | | |
| 8 | **LAST_UPDATE_TS** | **DATE** | Y |
| | LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | **CUSTOMER_INDIVIDUAL** | | |
|---|---|---|---|

| Created | 6/17/2011 6:41:08 PM | Num Rows | 9539720 |

**Comments**

The purpose of this table is to store customer attributes that are person specific. This is a sub-entity to the CUSTOMER entity

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | **Comments** |          |          |
| 1  | CUSTOMER_NO | NUMBER (9,0) | Y |
| 2  | LAST_NAME | VARCHAR2 (30) | Y |
| 3  | FIRST_NAME | VARCHAR2 (20) | Y |
| 4  | MIDDLE_NAME | VARCHAR2 (20) | Y |
| 5  | NAME_SUFFIX | CHAR (3) | Y |
| 6  | DOB | DATE | |
| 7  | GENDER | CHAR (1) | Y |
| 8  | RACE_CODE | CHAR (2) | Y |
| 9  | CITIZEN_IND | CHAR (1) | Y |
| 10 | HANDICAP_IND | CHAR (1) | Y |
| 11 | HEIGHT | NUMBER (3,0) | |
| 12 | HEIGHT_TYPE | CHAR (2) | Y |
| 13 | WEIGHT | NUMBER (3,0) | |
| 14 | WEIGHT_TYPE | CHAR (2) | Y |
| 15 | REGISTERED_VOTER_IND | CHAR (1) | Y |

| 16 | ORGAN_DONOR_IND | CHAR (1) | Y |

| 17 | DATE_OF_CONSENT | DATE | |

DATE_OF_CONSENT - Date the customer chose to be an Organ Donor Optional ? :Yes ; Date ;() ; ; Uppercase ? :No ;
none ;

| 18 | SSN | CHAR (9) | Y |

| 19 | SSN_VERIFICATION_IND | CHAR (1) | |

| 20 | SELECTIVE_SERVICE_IND | CHAR (1) | |

| 21 | RESIDENCE_PHONE | VARCHAR2 (20) | Y |

| 22 | FAX_PHONE | VARCHAR2 (20) | Y |

| 23 | EMAIL_ADDRESS | VARCHAR2 (30) | Y |

| 24 | UPDATE_COUNT | NUMBER (4,0) | Y |

| 25 | DL_SPECIAL_CODES | VARCHAR2 (15) | |

Symbol for convicted violent offenders

| 26 | SPECIAL_NAME_IND | CHAR (1) | |

| 27 | CREATE_TS | DATE | Y |

CREATE_TS - The date and time the record was created Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value :

| 28 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there. Optional ? :No ; Varchar2 (16) ;() ; ; Uppercase ? :No ; Default Value :

| 29 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 30 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 31 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | CUSTOMER_INDIVIDUAL_NAME |

| Created | | 2/6/2006 9:38:42 AM | Num Rows | | 11533360 |
|---|---|---|---|---|---|

**Comments**

Contains the customer and name and first two letters used for customer search by name.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| 2 | CREATE_TS | DATE | Y |
| 3 | EXPIRATION_DATE | DATE | |
| 4 | LAST_NAME_PREFIX | CHAR (2) | Y |
| 5 | LAST_NAME | VARCHAR2 (30) | Y |
| 6 | FIRST_NAME | VARCHAR2 (20) | Y |
| 7 | MIDDLE_NAME | VARCHAR2 (20) | Y |
| 8 | NAME_SUFFIX | CHAR (3) | Y |
| 9 | USER_ID | VARCHAR2 (16) | Y |
| 10 | OFFICE_ID | CHAR (4) | Y |
| 11 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| 12 | LAST_UPDATE_TS | DATE | Y |

| Table Name | | CUSTOMER_LETTER_VARIABLE | | | |
|---|---|---|---|---|---|
| Created | | 8/3/2002 10:38:38 PM | Num Rows | | 197428352 |

**Comments**

This table will hold the variables that are used for the letters that are created for customers.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |

| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
|---|---|---|---|

Uniq identifier of table CUSTOMER

| 2 | **CREATE_TS** | **DATE** | **Y** |
|---|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 3 | **SEQ_NO** | **NUMBER (9,0)** | **Y** |
|---|---|---|---|

| 4 | **LETTER_VARIABLE** | **VARCHAR2 (70)** | |
|---|---|---|---|

| Table Name | **CUSTOMER_MISC_PRODUCT** | | |
|---|---|---|---|
| Created | 12/15/2002 8:17:54 PM | Num Rows | 2756002 |

**Comments**

The Customer Miscellaneous Products table contains information on products issued to customers, not vehicles. They include handicapped placards, dealer plates, and golf cart permits.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **PRODUCT_NO** | **VARCHAR2 (8)** | **Y** |
| 2 | **PRODUCT_TYPE** | **CHAR (3)** | **Y** |
| 3 | **PRODUCT_CLASS** | **CHAR (5)** | **Y** |
| 4 | **PRODUCT_YEAR** | **NUMBER (4,0)** | **Y** |
| 5 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| | Uniq identifier of table CUSTOMER | | |
| 6 | **VEHICLE_TYPE** | **CHAR (1)** | **Y** |
| 7 | **STRANS_NO** | **NUMBER (9,0)** | **Y** |
| 8 | **DECAL_NO** | **VARCHAR2 (8)** | |
| 9 | **DECAL_TYPE** | **CHAR (3)** | |
| 10 | **DECAL_YEAR** | **CHAR (4)** | |

| 11 | REG_STATUS | CHAR (4) | |
| 12 | REG_STATUS_DATE | DATE | Y |
| 13 | PRODUCT_ISSUE_DATE | DATE | Y |
| 14 | PRODUCT_EXPIR_DATE | DATE | |
| 15 | DECAL_ISSUE_DATE | DATE | |
| 16 | DECAL_EXPIRATION_DATE | DATE | |
| 17 | INSURANCE_COMPANY_CODE | VARCHAR2 (5) | |
| 18 | INSURANCE_POLICY_NO | VARCHAR2 (25) | |
| 19 | START_PRODUCT_NO | VARCHAR2 (8) | Y |
| 20 | END_PLATE_NO | VARCHAR2 (8) | Y |
| 21 | ORDER_CODE | CHAR (1) | Y |
| 22 | ANDOR_RELATIONSHIP_CODE | CHAR (3) | Y |
| 23 | OWNER_RELATION_CODE | CHAR (3) | |
| 24 | BUYER_SELLER | CHAR (1) | |
| 25 | VIN | VARCHAR2 (30) | |

The Vehicle Identification Number of the vehicle represented by this accident unit.

| 26 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 27 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 28 | OFFICE_ID | CHAR (4) | Y |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 29 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 30 | LAST_UPDATE_TS | DATE | Y |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | CUSTOMER_SPECIAL_NAMES |
|---|---|
| Created | 9/16/2011 7:11:22 PM |

| | Num Rows | 1 |
|---|---|---|

**Comments**

Used to hold customer names that exceed Phx standard name lengths and/or that have special transliterated characters

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| 2 | CREATE_TS | DATE | Y |

Date and time row was created

| 3 | EXPIRATION_DATE | DATE | |
|---|---|---|---|

Used to expire old name when a name change is done

| 4 | FIRST_NAME | VARCHAR2 (40) | Y |
|---|---|---|---|

First name of Customer

| 5 | FIRST_NA_TRUNC_IND | CHAR (1) | |
|---|---|---|---|

Indicates if name was truncated ¿ exceeded 40 bytes values or N, Y, U

| 6 | FIRST_NA_TRANS_IND | CHAR (3) | |
|---|---|---|---|

Indicates if name has been transliterated values are N, U, decimal value of special character

| 7 | PHX_FIRST_TRUNC_IND | CHAR (1) | |
|---|---|---|---|

Indicates if name was truncated when expanded name was moved to customer table values or N, Y, U

| 8 | MIDDLE_NAME | VARCHAR2 (35) | Y |
|---|---|---|---|

Middle name of Customer

| 9 | MIDDLE_NA_TRUNC_IND | CHAR (1) | |
|---|---|---|---|

Indicates if name was truncated ¿ exceeded 35 bytes values or N, Y, U, nulls

| 10 | MIDDLE_NA_TRANS_IND | CHAR (3) | |
|---|---|---|---|

Indicates if name has been transliterated values are N, U, decimal value of special character

| 11 | PHX_MIDDLE_TRUNC_IND | CHAR (1) | |
|---|---|---|---|

Indicates if name was truncated when expanded name was moved to customer table values or N, Y, U

| 12 | **LAST_NAME** | VARCHAR2 (40) | Y |

Last name of Customer

| 13 | **LAST_NA_TRUNC_IND** | CHAR (1) | |

Indicates if name was truncated ¿ exceeded 40 bytes  values or N, Y, U

| 14 | **LAST_NA_TRANS_IND** | CHAR (3) | |

Indicates if name has been transliterated values are N, U, decimal value of special character

| 15 | **PHX_LAST_TRUNC_IND** | CHAR (1) | |

Indicates if name was truncated when expanded name was moved to customer table values or N, Y, U

| 16 | **SUFFIX_NAME** | VARCHAR2 (5) | |

Suffix name of Customer

| 17 | **USER_ID** | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 18 | **OFFICE_ID** | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 19 | **WORKSTATION_ID** | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION COLUM
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 20 | **LAST_UPDATE_TS** | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **DAILY_PAYMENT_REVERSAL** | | |
|---|---|---|---|
| Created | 8/3/2002 10:41:31 PM | Num Rows | 12 |

**Comments**

Records payment adjustments and reversals. Daily Payment Reversal is
used when doing fictitious services to change the payment info for the
service. Eg the fictitious customer paid cash --service actually paid
for by a police department or other government agency.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **DAILY_PAYMENT_SEQ_NO** | NUMBER (9,0) | Y |

Unique sequence number that identifies the Payment Reversal record.

| 2 | **FTRANS_DATE** | DATE | Y |

Date for which the payment is to be reversed or adjusted.

| 3 | **FTRANS_TYPE** | CHAR (3) | Y |

Type of reversal (C - check, H - cash, A - account.

| 4 | **OFFICE_ID** | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 5 | FTRANS_AMOUNT | NUMBER (9,2) | Y |

Total amount. If cash it is the total cash to be reversed. If account it is the total amount charged to the account. If check amount of the check.

| 6 | ACCOUNT_NO | NUMBER (9,0) | |

A system assigned number that makes up the primary key of the table. Populated by the sequence ACCOUNT_SEQ.

| 7 | CHECK_SEQ_NO | NUMBER (9,0) | |

If check is the type of reversal this is the DMV check sequence number of the actual payment. For account or cash the

| Table Name | **DEALER_CUSTOMER_XREF** |

| Created | 8/3/2002 10:41:31 PM | Num Rows | 22522 |

**Comments**

The purpose of this entity is to store: Dealer customer to customer relationship information.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | RELATIONSHIP_TYPE | VARCHAR2 (5) | Y |
| 2 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 3 | DEALER_NO | NUMBER (9,0) | Y |
| 4 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 5 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 6 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 7 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 8 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **DEALER_MAKE_XREF** |

| Created | 8/3/2002 10:41:31 PM | Num Rows | 1662 |

**Comments**

Information about the make of vehicles that a dealer is franchised to sell.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |

| 1 | MAKE | VARCHAR2 (5) | Y |
| --- | --- | --- | --- |

| 2 | DEALER_NO | NUMBER (9,0) | Y |
| --- | --- | --- | --- |

| 3 | CREATE_TS | DATE | Y |
| --- | --- | --- | --- |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 4 | USER_ID | VARCHAR2 (16) | Y |
| --- | --- | --- | --- |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 5 | OFFICE_ID | CHAR (4) | Y |
| --- | --- | --- | --- |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 6 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| --- | --- | --- | --- |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 7 | LAST_UPDATE_TS | DATE | Y |
| --- | --- | --- | --- |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | DEALER_TEMPORARY_LICENSE | | |
| --- | --- | --- | --- |
| Created | 8/3/2002 10:41:32 PM | Num Rows | 245 |

**Comments**

Information about temporary licenses issued to dealers to show cars at car shows, conventions, etc. The dealer is allowed six licenses per year.

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | TEMPORARY_LICENSE_NO | NUMBER (9,0) | Y |
| 2 | LICENSE_EXPIR_DATE | DATE | Y |
| 3 | DEALER_NO | NUMBER (9,0) | Y |
| 4 | EFFECTIVE_DATE | DATE | Y |

The address effective date.

| 5 | EXPIRATION_DATE | DATE | |
| --- | --- | --- | --- |

The address expiration date

| 6 | EVENT_NAME | VARCHAR2 (40) | |
| --- | --- | --- | --- |
| 7 | EVENT_LOCATION | VARCHAR2 (40) | |

| 8 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 9 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 10 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 11 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 12 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **DHR_ACCIDENT** |
|---|---|
| Created | 9/20/2003 1:35:10 PM | Num Rows | 23156 |

**Comments**

This is the driver history record for accidents on a driver.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | JURIS | CHAR (2) | Y |
| 3 | SEQ_NO | NUMBER (3,0) | Y |
| 4 | ACCIDENT_JURIS | CHAR (2) | |
| 5 | ACCIDENT_DATE | DATE | |
| 6 | ACCIDENT_SEVERITY_IND | CHAR (1) | |
| 7 | CMV_IND | CHAR (1) | |

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Comm is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 8 | HAZMAT_IND | CHAR (1) | |

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying h Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 9 | ACCIDENT_LOCATOR | VARCHAR2 (18) | |

| 10 | ACCIDENT_STATUS | CHAR (3) | Y |

| 11 | DELETE_REASON_CODE | VARCHAR2 (3) | |

| 12 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 13 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 14 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 15 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 16 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | DHR_CONVICTION | | |
|---|---|---|---|
| Created | 9/29/2007 1:30:46 PM | Num Rows | 182398 |

**Comments**

This is a Driver History Record table that contains all the convictions on a Commercial Vehicle Driver.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | JURIS | CHAR (2) | Y |
| 3 | SEQ_NO | NUMBER (3,0) | Y |
| 4 | VIOLATION_NO | NUMBER (3,0) | |
| 5 | CONVICTION_JURIS | CHAR (2) | |
| 6 | CITATION_DATE | DATE | |
| 7 | CONVICTION_DATE | DATE | |

| 8 | CONVICTION_STATUS | CHAR (3) |
|---|---|---|

| 9 | COURT_TYPE | CHAR (3) |
|---|---|---|

| 10 | CMV_IND | CHAR (1) |
|---|---|---|

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Comm is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 11 | HAZMAT_IND | CHAR (1) |
|---|---|---|

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying H Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 12 | CONVICTN_OFFNS_LOC_REF | VARCHAR2 (18) |
|---|---|---|

| 13 | CONVICTN_OFFNS_REF | VARCHAR2 (8) |
|---|---|---|

| 14 | ACD_CONVICTN_OFFNS | CHAR (3) |
|---|---|---|

| 15 | CONVICTN_OFFNS_DETAIL | NUMBER (5,0) |
|---|---|---|

| 16 | DELETE_REASON_CODE | VARCHAR2 (3) |
|---|---|---|

| 17 | CDL_IND | CHAR (1) |
|---|---|---|

| 18 | SOR_VIOLATION_NO | CHAR (2) |
|---|---|---|

| 19 | SOR_COURT_ID | VARCHAR2 (18) |
|---|---|---|

| 20 | SOR_VIOLATION_CODE | VARCHAR2 (8) |
|---|---|---|

| 21 | SOR_SUSPENSION_NO | VARCHAR2 (2) |
|---|---|---|

| 22 | FTP_ACD_CODE_DETAIL | CHAR (3) |
|---|---|---|

Failure to Pay ACD Code Detail

| 23 | CREATE_TS | DATE | Y |
|---|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 24 | USER_ID | VARCHAR2 (16) | Y |
|---|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 25 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 26 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 27 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **DHR_CUSTOMER_HIST** |

| Created | 12/16/2011 5:45:04 | Num Rows | 74055 |

**Comments**

This is the Driver History TABLE- Contains driver information from previous jurisdctions.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |

Uniq identifier of table CUSTOMER

| 2  | **JURIS** | **CHAR (2)** | **Y** |

| 3  | **RECORD_TYPE** | **CHAR (4)** | **Y** |

| 4  | **LICENSE_NO** | **NUMBER (10,0)** | **Y** |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 5  | **PREVIOUS_SSN** | **NUMBER (9,0)** | |

| 6  | **PREVIOUS_LICENSE_NO** | **VARCHAR2 (25)** | |

| 7  | **PREVIOUS_DOB** | **DATE** | |

| 8  | **FIRST_NAME** | **VARCHAR2 (40)** | |

| 9  | **FIRST_NA_TRUNC_IND** | **CHAR (1)** | |

| 10 | **FIRST_NA_TRANS_IND** | **CHAR (1)** | |

| 11 | **MIDDLE_NAME** | **VARCHAR2 (35)** | |

| 12 | MIDDLE_NA_TRUNC_IND | CHAR (1) |
| 13 | MIDDLE_NA_TRANS_IND | CHAR (1) |
| 14 | LAST_NAME | VARCHAR2 (40) |
| 15 | LAST_NA_TRUNC_IND | CHAR (1) |
| 16 | LAST_NA_TRANS_IND | CHAR (1) |
| 17 | SUFFIX_NAME | VARCHAR2 (5) |
| 18 | PREVIOUS_DL_AKA | VARCHAR2 (25) |
| 19 | PREVIOUS_STATE_AKA | CHAR (2) |
| 20 | PREVIOUS_SSN_AKA | NUMBER (9,0) |
| 21 | PREVIOUS_DOB_AKA | DATE |
| 22 | FIRST_NAME_AKA | VARCHAR2 (40) |
| 23 | FIRST_NA_TRUNC_IND_AKA | CHAR (1) |
| 24 | FIRST_NA_TRANS_IND_AKA | CHAR (1) |
| 25 | MIDDLE_NAME_AKA | VARCHAR2 (35) |
| 26 | MIDDLE_NA_TRUNC_IND_AKA | CHAR (1) |
| 27 | MIDDLE_NA_TRANS_IND_AKA | CHAR (1) |
| 28 | LAST_NAME_AKA | VARCHAR2 (40) |
| 29 | LAST_NA_TRUNC_IND_AKA | CHAR (1) |

| 30 | LAST_NA_TRANS_IND_AKA | CHAR (1) | |
|----|------------------------|----------|---|
| 31 | SUFFIX_NAME_AKA | VARCHAR2 (5) | |
| 32 | HAZMAT_ENDORSE_EXP_DT | DATE | |
| 33 | HAZMAT_TSA_THREAT_STATUS | CHAR (1) | |
| 34 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 35 | USER_ID | VARCHAR2 (16) | Y |
|----|---------|---------------|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 36 | OFFICE_ID | CHAR (4) | Y |
|----|-----------|----------|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 37 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|----|----------------|---------------|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 38 | LAST_UPDATE_TS | DATE | Y |
|----|----------------|------|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | DHR_CUST_LICENSE | | |
|------------|-------------------|---|---|
| Created | 9/29/2007 1:31:50 PM | Num Rows | 57319 |

**Comments**

This is the Driver History Record- Customer License table it contains
the AKA information on the customer.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | **Comments** | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | JURIS | CHAR (2) | Y |
|----|-------|----------|---|
| 3 | LICENSE_NO | NUMBER (10,0) | Y |

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.

| 4 | PREVIOUS_SSN | NUMBER (9,0) | |
|----|--------------|--------------|---|
| 5 | PREVIOUS_LICENSE_NO | VARCHAR2 (25) | |

| 6 | PREVIOUS_NAME | VARCHAR2 (35) |
|---|---|---|
| 7 | PREVIOUS_DOB | DATE |
| 8 | PREVIOUS_DL_AKA1 | VARCHAR2 (25) |
| 9 | PREVIOUS_DL_AKA2 | VARCHAR2 (25) |
| 10 | PREVIOUS_DL_AKA3 | VARCHAR2 (25) |
| 11 | PREVIOUS_STATE_AKA1 | CHAR (2) |
| 12 | PREVIOUS_STATE_AKA2 | CHAR (2) |
| 13 | PREVIOUS_STATE_AKA3 | CHAR (2) |
| 14 | PREVIOUS_NAME_AKA1 | VARCHAR2 (35) |
| 15 | PREVIOUS_NAME_AKA2 | VARCHAR2 (35) |
| 16 | PREVIOUS_NAME_AKA3 | VARCHAR2 (35) |
| 17 | PREVIOUS_SSN_AKA1 | NUMBER (9,0) |
| 18 | PREVIOUS_SSN_AKA2 | NUMBER (9,0) |
| 19 | PREVIOUS_SSN_AKA3 | NUMBER (9,0) |
| 20 | PREVIOUS_DOB_AKA1 | DATE |
| 21 | PREVIOUS_DOB_AKA2 | DATE |
| 22 | PREVIOUS_DOB_AKA3 | DATE |
| 23 | HAZMAT_ENDORSE_EXP_DT | DATE |

| 24 | HAZMAT_TSA_THREAT_STATUS | CHAR (1) | |
|----|--------------------------|----------|---|

| 25 | CREATE_TS | DATE | Y |
|----|-----------|------|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 26 | USER_ID | VARCHAR2 (16) | Y |
|----|---------|---------------|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 27 | OFFICE_ID | CHAR (4) | Y |
|----|-----------|----------|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 28 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|----|----------------|---------------|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 29 | LAST_UPDATE_TS | DATE | Y |
|----|----------------|------|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | DHR_MEDICAL_CERTIFICATE | | |
|------------|-------------------------|---|---|
| Created | 9/16/2011 7:11:25 PM | Num Rows | 14 |

**Comments**

Used to hold medical examiner information

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | JURIS | CHAR (2) | Y |
|---|-------|----------|---|

Previous juris state code valid values are stored in jurisdiction table

| 3 | LICENSE_NO | NUMBER (10,0) | Y |
|---|------------|--------------|---|

Driver Lic no provides single unique index to locate driver. Keys to license header

| 4 | MEDICAL_STATUS | CHAR (1) | |
|---|----------------|----------|---|

Status of drivers Medical Certificate values are C - Driver is certified, N - Drive is not certified

| 5 | DRIVING_TYPE | CHAR (2) | |
|---|--------------|----------|---|

Indicates driving type certificate refer to code table SCDRVTYP

| 6 | CERT_ISSUE_DATE | DATE | |
|---|-----------------|------|---|

Date Medical Certificate was issued

| 7 | CERT_EXPIRE_DATE | DATE | |
|---|------------------|------|---|

Date Medical Certificate expires

| 8 | MEDICAL_RESTRICTIONS | VARCHAR2 (10) | |
|---|----------------------|---------------|---|

Restriction imposed on a driver by a medical examiner refer to code table MEDREST

**9**   **WAIVER_ISSUE_DATE**           **DATE**

Issue date of the most recent variance of medical certificate due to SPE

**10**   **WAIVER_EXPIRE_DATE**        **DATE**

Expire date of the most recent variance of medical certificate due to SPE

**11**   **SPE_ISSUE_DATE**             **DATE**

Skill Performance Evaluation Issue Date

**12**   **SPE_EXPIRE_DATE**           **DATE**

Expire date of the most recent variance of medical certificate due to a SPE

**13**   **EXMER_LICENSE_NO**        **VARCHAR2 (14)**

Examiner license number

**14**   **REGISTRY_NO**               **VARCHAR2 (15)**

Examiner Registry number

**15**   **EXMER_JURIS**               **CHAR (2)**

Organization with the authority to license medical practitioners who act as examiners

**16**   **FIRST_NAME**               **VARCHAR2 (40)**

First name of medical Examiner

**17**   **FIRST_NA_TRUNC_IND**      **CHAR (1)**

Indicates if name was truncated values or N, Y, U

**18**   **FIRST_NA_TRANS_IND**      **CHAR (1)**

Indicates if name has been transliterated values or N, T, U nulls

**19**   **MIDDLE_NAME**             **VARCHAR2 (35)**

Middle name of medical Examiner

**20**   **MIDDLE_NA_TRUNC_IND**    **CHAR (1)**

Indicates if name was truncated values or N, Y, U, nulls

**21**   **MIDDLE_NA_TRANS_IND**    **CHAR (1)**

Indicates if name has been transliterated values or N, T, U nulls

**22**   **LAST_NAME**                **VARCHAR2 (40)**

Last name of medical Examiner

**23**   **LAST_NA_TRUNC_IND**       **CHAR (1)**

Indicates if name was truncated values or N, Y, U

**24**   **LAST_NA_TRANS_IND**       **CHAR (1)**

Indicates if name has been transliterated values or N, T, U nulls

**25**   **SUFFIX_NAME**              **VARCHAR2 (5)**

Suffix for medical examiner name

**26**   **PHONE_NO**                 **VARCHAR2 (10)**

Phone number of medical examiner

| 27 | SPECIALTY_CODE | CHAR (2) | |

Medical practitioner specialty code. refer to code table ESPECODE

| 28 | CREATE_TS | DATE | Y |

| 29 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program
a program identifier will be there.

| 30 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 31 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 32 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | DHR_SUSPENSION | | |

| Created | 9/29/2007 1:33:35 PM | Num Rows | 49955 |

**Comments**

This is the driver history record of suspensions on a driver.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | **Comments** | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | JURIS | CHAR (2) | Y |
| 3 | SEQ_NO | NUMBER (3,0) | Y |
| 4 | SUSPENSION_NO | NUMBER (3,0) | |
| 5 | WITHDRAW_JURIS | CHAR (2) | |
| 6 | WITHDRAW_DATE | DATE | |
| 7 | WITHDRAW_TYPE | CHAR (3) | |
| 8 | WITHDRAW_REASON | CHAR (3) | |

| 9 | ELIGIBILITY_DESC | CHAR (5) | |

| 10 | ELIGIBILITY_DATE | DATE | |

| 11 | REINSTATEMENT_DATE | DATE | |

| 12 | WITHDRAW_EXTENT | CHAR (1) | |

| 13 | WITHDRAW_LOCATION_REF | VARCHAR2 (18) | |

| 14 | REASON_REF | VARCHAR2 (8) | |

| 15 | SUSPENSION_STATUS | CHAR (3) | Y |

| 16 | DELETE_REASON_CODE | VARCHAR2 (3) | |

| 17 | SOR_SUSPENSION_NO | VARCHAR2 (2) | |

| 18 | SOR_COURT_ID | VARCHAR2 (18) | |

**19  CREATE_TS                                    DATE                          Y**

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**20  USER_ID                                      VARCHAR2 (16)                 Y**

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

**21  OFFICE_ID                                    CHAR (4)                      Y**

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**22  WORKSTATION_ID                               VARCHAR2 (20)                 Y**

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

**23  LAST_UPDATE_TS                               DATE                          Y**

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **FEE_ADJUSTMENT** |

| Created | 8/3/2002 10:41:46 PM | Num Rows | 799 |
|---|---|---|---|

**Comments**

A prep table that records adjustments prior to the transaction being made. Before a transaction is made this table is checked to see if there is any fee adjustment that is needed for that particular individual transaction. A table which record adjustment to fees to be applied to services for a customer or a customer and a vehicle.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | FEE_TYPE | CHAR (3) | Y |
| 2 | ADJST_EXPIRATION_DATE | DATE | Y |
| 3 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 4 | VEHICLE_NO | NUMBER (9,0) | |
| | Field identifying a unique system sequential number assignment for the vehicle. | | |
| 5 | CREATOR_USER_ID | VARCHAR2 (20) | Y |
| 6 | ADJUSTMENT_STATUS | CHAR (1) | Y |
| 7 | ADJUSTMENT_AMOUNT | NUMBER (9,2) | Y |
| 8 | ADJUSTMENT_DESC | VARCHAR2 (30) | Y |
| 9 | STRANS_NO | NUMBER (9,0) | |
| 10 | CREATE_TS | DATE | Y |
| | The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | |
| 11 | USER_ID | VARCHAR2 (16) | Y |
| | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | |
| 12 | OFFICE_ID | CHAR (4) | Y |
| | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| 13 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau | | |
| 14 | LAST_UPDATE_TS | DATE | Y |
| | LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | **FINANCIAL_TRANSACTION** | | |
|---|---|---|---|

| Created | 8/1/2005 6:42:36 PM | Num Rows | 79908801 |
|---|---|---|---|

**Comments**

Information about the payment for a session. This table can have several service transaction entries that apply to one financial transaction.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **FTRANS_NO** | **NUMBER (9,0)** | **Y** |
| 2 | **FTRANS_SEQ_NO** | **NUMBER (9,0)** | **Y** |
| 3 | **ACCOUNT_NO** | **NUMBER (9,0)** | |

A system assigned number that makes up the primary key of the table. Populated by the sequence ACCOUNT_SEQ.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| 4 | **FTRANS_DATE** | **DATE** | |
| 5 | **FTRANS_TYPE** | **CHAR (3)** | **Y** |
| 6 | **FTRANS_AMOUNT** | **NUMBER (9,2)** | |
| 7 | **FTRANS_CASH_AMOUNT** | **NUMBER (9,2)** | |
| 8 | **FTRANS_CHECK_AMOUNT** | **NUMBER (9,2)** | |
| 9 | **FTRANS_MONEY_AMOUNT** | **NUMBER (9,2)** | |
| 10 | **FTRANS_CHANGE_AMOUNT** | **NUMBER (9,2)** | |
| 11 | **FTRANS_VOUCHER_AMOUNT** | **NUMBER (9,2)** | |
| 12 | **FTRANS_DISCOVER_AMOUNT** | **NUMBER (9,2)** | |
| 13 | **FTRANS_VISA_AMOUNT** | **NUMBER (9,2)** | |
| 14 | **FTRANS_MC_AMOUNT** | **NUMBER (9,2)** | |

| 15 | FTRANS_DEBIT_CARD_AMT | NUMBER (9,2) | |
| 16 | ACCOUNT_PRINT_IND | CHAR (1) | |
| 17 | FTRANS_COMMENT | VARCHAR2 (30) | |
| 18 | FTRANS_ACCOUNT_AMOUNT | NUMBER (9,2) | |
| 19 | FTRANS_CREATOR_ID | VARCHAR2 (20) | |
| 20 | FTRANS_VOUCHER_NO | VARCHAR2 (20) | |
| 21 | SESSION_NO | NUMBER (9,0) | Y |
| 22 | STRANS_NO | NUMBER (9,0) | |
| 23 | CUSTOMER_NO | NUMBER (9,0) | |

Uniq identifier of table CUSTOMER

| 24 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 25 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 26 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 27 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 28 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | FLEET | | |
|---|---|---|---|
| Created | 8/3/2002 10:41:47 PM | Num Rows | 18 |

**Comments**

Fleet Table is used to store fleet information for customers with 200
or more registered vehicles.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |

| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
|---|---|---|---|

Uniq identifier of table CUSTOMER

| 2 | FLEET_NO | NUMBER (5,0) | Y |
|---|---|---|---|

| 3 | FLEET_EXPR_MONTH | NUMBER (2,0) | Y |
|---|---|---|---|

| 4 | ACCOUNT_NO | NUMBER (9,0) | Y |
|---|---|---|---|

A system assigned number that makes up the primary key of the table. Populated by the sequence ACCOUNT_SEQ.

| 5 | CONTACT_NAME | VARCHAR2 (72) | Y |
|---|---|---|---|

| 6 | PHONE_NO | VARCHAR2 (20) | Y |
|---|---|---|---|

| 7 | BILLING_LOG_IND | CHAR (1) | |
|---|---|---|---|

| 8 | BILLING_LOG_DATE | DATE | |
|---|---|---|---|

| 9 | BILLING_LOG_FILENAME | VARCHAR2 (256) | |
|---|---|---|---|

| 10 | RENEWAL_RUN_IND | CHAR (1) | |
|---|---|---|---|

| 11 | RENEWAL_RUN_DATE | DATE | |
|---|---|---|---|

| 12 | RENEWAL_RUN_FILENAME | VARCHAR2 (256) | |
|---|---|---|---|

| 13 | RENEWAL_AS_OF_DATE | DATE | |
|---|---|---|---|

| 14 | CREATE_TS | DATE | Y |
|---|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 15 | USER_ID | VARCHAR2 (16) | Y |
|---|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 16 | OFFICE_ID | CHAR (4) | Y |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 17 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 18 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **FR_SUPPLEMENT** | | |
|---|---|---|---|
| Created | 8/3/2002 10:41:47 PM | Num Rows | 257793 |

**Comments**

This entity is used to store supplemental information related to specific FR law codes. It currently stores attributes for related forms FR5, FR5B, FR6, FR6B and FR40.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | COMPLIANCE_NO | NUMBER (9,0) | Y |
| 2 | OOS_CASE_NO | VARCHAR2 (20) | |
| 3 | OOS_CONTACT | NUMBER (9,0) | |
| 4 | ACCIDENT_CASE_NO | NUMBER (10,0) | |

The case number assigned to this accident by highway safety (for investigated accidents) or the DMV (for uninvestigate

| 5 | SECURITY_AMOUNT | NUMBER (9,2) | Y |
| 6 | JUDGEMENT_DATE | DATE | |
| 7 | JUDGEMENT_AMOUNT | NUMBER (11,2) | Y |
| 8 | JUDGEMENT_CASE_NO | VARCHAR2 (20) | |
| 9 | JUDGEMENT_DEFAULT_DATE | DATE | |
| 10 | COURT | VARCHAR2 (240) | Y |
| 11 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 12 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 13 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 14 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 15 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **FTRANS_BANK_CARD** |
|---|---|

| Created | 1/27/2008 8:14:48 PM | Num Rows | 4777348 |

**Comments**

Lockbox Processing table.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **BANK_CARD_NO** | **VARCHAR2 (19)** | **Y** |
| 2 | **FTRANS_NO** | **NUMBER (9,0)** | **Y** |
| 3 | **FTRANS_SEQ_NO** | **NUMBER (9,0)** | **Y** |
| 4 | **NAME_ON_CARD** | **VARCHAR2 (50)** | |
| 5 | **SIGNATURE_1** | **VARCHAR2 (4000)** | |
| 6 | **SIGNATURE_2** | **VARCHAR2 (4000)** | |
| 7 | **AUTHORIZATION_CODE** | **VARCHAR2 (10)** | |
| 8 | **FTRANS_DATE** | **DATE** | |
| 9 | **CARD_TYPE** | **CHAR (3)** | |
| 10 | **CARD_STATUS** | **VARCHAR2 (15)** | |
| 11 | **CARD_STATUS_DATE** | **DATE** | |
| 12 | **CARD_EXPIRATION_MONTH** | **NUMBER (2,0)** | |

| 13 | CARD_EXPIRATION_YEAR | NUMBER (4,0) | |
|----|----------------------|--------------|---|
| 14 | CHARGE_AMOUNT | NUMBER (9,2) | |
| 15 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 16 | MERCHANT_NO | VARCHAR2 (15) | Y |
|----|-------------|---------------|---|
| 17 | CC_TERM_ID | VARCHAR2 (8) | |
| 18 | FDMS_RESPONSE_CODE | CHAR (2) | |
| 19 | FDMS_DISPLAY_MSG | VARCHAR2 (20) | |
| 20 | SYSTEM_TRACE | NUMBER (9,0) | |
| 21 | ENTRY_METHOD | CHAR (1) | |
| 22 | VS_VALIDATION_CODE | CHAR (4) | |
| 23 | VS_TRANS_ID | VARCHAR2 (15) | |
| 24 | VS_AUTH_ID | CHAR (1) | |
| 25 | TRANS_ACI | CHAR (1) | |
| 26 | AVS_RESPONSE | CHAR (2) | |
| 27 | MC_REF_ID | VARCHAR2 (9) | |
| 28 | MC_REF_DATE | CHAR (4) | |
| 29 | MC_MAG_STRIP_QA_CODE | CHAR (1) | |
| 30 | MC_CVC_ERROR_CODE | CHAR (1) | |

| 31 | MC_ENTRY_CHG_CODE | CHAR (1) | |
|----|---|---|---|

| 32 | MC_EDIT_ERROR_CODE | CHAR (1) | |
|----|---|---|---|

| 33 | VS_AUTH_MATCH | CHAR (2) | |
|----|---|---|---|

VS_AUTH_MATCH - Visa Auth match for settlement processing.

| 34 | CREATE_TS | DATE | Y |
|----|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 35 | USER_ID | VARCHAR2 (16) | Y |
|----|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 36 | OFFICE_ID | CHAR (4) | Y |
|----|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 37 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|----|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 38 | LAST_UPDATE_TS | DATE | Y |
|----|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | FTRANS_CHECK | | |
|----|---|---|---|
| Created | 8/3/2002 10:41:48 PM | Num Rows | 8005757 |

**Comments**

Lockbox Processing table.

| ID | Column Name | Datatype | Not Null |
|----|---|---|---|
| | Comments | | |
| 1 | CHECK_SEQ_NO | NUMBER (9,0) | Y |
| 2 | CHECK_NO | VARCHAR2 (10) | |
| 3 | CHECK_DATE | DATE | |
| 4 | CHECK_STATUS_CODE | CHAR (3) | |
| 5 | CHECK_STATUS_DATE | DATE | |
| 6 | CHECK_AMOUNT | NUMBER (9,2) | |

| 7 | **FTRANS_NO** | **NUMBER (9,0)** | **Y** |

| 8 | **FTRANS_SEQ_NO** | **NUMBER (9,0)** | **Y** |

| 9 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |

Uniq identifier of table CUSTOMER

| 10 | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 11 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 12 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 13 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 14 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **INFO_REQUEST_LOG** |
|---|---|

| Created | 8/3/2002 10:41:48 PM | Num Rows | 22113825 |
|---|---|---|---|

**Comments**

A table used to record the release of information pertaining to SC DMV customers.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **INFO_REQUEST_NO** | **NUMBER (9,0)** | **Y** |
| 2 | **INFO_REQUEST_DATE** | **DATE** | **Y** |
| 3 | **INFO_RLS_REASON_TYPE** | **CHAR (1)** | **Y** |
| 4 | **INFO_DOC_TYPE** | **CHAR (3)** | **Y** |
| 5 | **REQSTD_CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| 6 | **REQSTD_LICENSE_NO** | **NUMBER (10,0)** | |

| 7 | REQSTD_ACCIDENT_CASE_NO | NUMBER (10,0) | |

| 8 | REQSTD_ACCIDENT_DATE | DATE | |

| 9 | REQSTD_VIN | VARCHAR2 (30) | |

| 10 | REQSTD_VEHICLE_NO | NUMBER (9,0) | |

| 11 | REQSTD_TITLE_NO | VARCHAR2 (13) | |

| 12 | REQSTD_PLATE_NO | VARCHAR2 (8) | |

| 13 | REQSTNG_CUSTOMER_NO | NUMBER (9,0) | Y |

| 14 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 15 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 16 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 17 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 18 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | INSURANCE_POLICY | | |
|---|---|---|---|
| Created | 8/3/2002 10:41:49 PM | Num Rows | 21140792 |

**Comments**

The purpose of this entity is to store: Insurance policy information
for a customer.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | INSURANCE_POLICY_ID | NUMBER (9,0) | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 2 | POLCY_HOLDER_CUST_NO | NUMBER (9,0) | Y |

| 3 | PROVIDER_CUSTOMER_NO | NUMBER (9,0) | Y |
|---|---|---|---|
| 4 | INSURANCE_POLICY_NO | VARCHAR2 (25) | Y |
| 5 | EFFECTIVE_DATE | DATE | Y |

The address effective date.

| 6 | EXPIRATION_DATE | DATE | |

The address expiration date

| 7 | CANCEL_DATE | DATE | |
| 8 | POSTING_DATE | DATE | Y |
| 9 | FILING_DATE | DATE | Y |
| 10 | INSURANCE_TRANS_DATE | DATE | |
| 11 | INSURANCE_STATUS | CHAR (1) | Y |
| 12 | INSURANCE_TYPE | CHAR (1) | Y |
| 13 | MAX_VEHICLES | NUMBER (4,0) | Y |
| 14 | FR10_NO | VARCHAR2 (9) | |
| 15 | SR22_TYPE | CHAR (1) | |
| 16 | SR26_INS_TRANS_DATE | DATE | |
| 17 | SR26_FILING_DATE | DATE | |
| 18 | SR26_REASON_CODE | CHAR (1) | |
| 19 | INSURANCE_INFO_SRC | CHAR (1) | |
| 20 | POLCY_CANCEL_RSN_CD | CHAR (1) | |

| 21 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 22 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 23 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 24 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 25 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **INSURANCE_POLICY_HISTORY** |
| --- | --- |
| Created | 9/11/2004 1:20:25 PM | Num Rows | 717942 |

**Comments**

Holds Deleted Insurance Policy Information.  When insurance records are deleted, they are physically deleted from the Insura

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | HIST_REF_TS | DATE | Y |

The timestamp that the history address reference to.

| 2 | HIST_REF_USER | VARCHAR2 (16) | Y |

| 3 | INSURANCE_POLICY_ID | NUMBER (9,0) | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 4 | POLCY_HOLDER_CUST_NO | NUMBER (9,0) | Y |

| 5 | PROVIDER_CUSTOMER_NO | NUMBER (9,0) | Y |

| 6 | INSURANCE_POLICY_NO | VARCHAR2 (25) | Y |

| 7 | EFFECTIVE_DATE | DATE | Y |

The address effective date.

| 8 | EXPIRATION_DATE | DATE | |

The address expiration date

| 9 | CANCEL_DATE | DATE | |

| 10 | POSTING_DATE | DATE | Y |
| 11 | FILING_DATE | DATE | Y |
| 12 | INSURANCE_TRANS_DATE | DATE | |
| 13 | INSURANCE_STATUS | CHAR (1) | Y |
| 14 | INSURANCE_TYPE | CHAR (1) | Y |
| 15 | MAX_VEHICLES | NUMBER (4,0) | Y |
| 16 | FR10_NO | VARCHAR2 (9) | |
| 17 | SR22_TYPE | CHAR (1) | |
| 18 | SR26_INS_TRANS_DATE | DATE | |
| 19 | SR26_FILING_DATE | DATE | |
| 20 | SR26_REASON_CODE | CHAR (1) | |
| 21 | INSURANCE_INFO_SRC | CHAR (1) | |
| 22 | POLCY_CANCEL_RSN_CD | CHAR (1) | |
| 23 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 24 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 25 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 26 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 27 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **INSURANCE_PROVIDER** | | |
|---|---|---|---|
| Created | 8/3/2002 10:43:34 PM | Num Rows | 640 |

**Comments**

An extension of the Customer and Customer_Business entity which
contains attributes relating specifically to a customer acting in the
role of Insurance Provider. NAIC_CODE is an alternate index used for
looking up Insurance Companies. Non-NAIC provider types include selfinsurers,
uninsured motorists and 'other'. A copy of this table will
exist on the local Phoenix database.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | INS_PROVIDER_TYPE | CHAR (1) | Y |
| 3 | NAIC_NO | NUMBER (5,0) | |
| 4 | INSURER_NAME | VARCHAR2 (50) | Y |
| 5 | INSURER_MAIN_CONTACT | VARCHAR2 (50) | Y |
| 6 | POLITICAL_SUBDIVISION | CHAR (1) | Y |
| 7 | NOT_VALID_FOR_USE | CHAR (1) | Y |
| 8 | RISK_RETENTION_IND | CHAR (1) | Y |
| 9 | INSURE_COMMERCIAL_IND | CHAR (1) | Y |
| 10 | INSURE_PRIVATE_IND | CHAR (1) | Y |
| 11 | RESTRICT_TO_MC_IND | CHAR (1) | Y |
| 12 | RESTRICT_TO_RV_IND | CHAR (1) | Y |

| 13 | RESTRICT_TO_ATV_IND | CHAR (1) | Y |
|----|---------------------|----------|---|
| 14 | RESTRICT_TO_GOV_IND | CHAR (1) | Y |
| 15 | RESTRICT_TO_ANT_IND | CHAR (1) | Y |
| 16 | RESTRICT_TO_SURP_IND | CHAR (1) | Y |
| 17 | INSURER_PHONE | VARCHAR2 (30) | Y |
| 18 | INSURER_FAX | VARCHAR2 (30) | Y |
| 19 | INSURER_EMAIL | VARCHAR2 (30) | Y |
| 20 | INSURER_COMMENTS | VARCHAR2 (254) | Y |
| 21 | CREATED_TS | DATE | Y |
| 22 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there. Optional ? :No ; Varchar2 (16) ;() ; ; Uppercase ? :No ; Default Value :

| 23 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 24 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 25 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | INSURED_DRIVER | | |
|------------|----------------|---|---|
| Created | 8/3/2002 10:43:34 PM | Num Rows | 0 |

**Comments**

Not used in Phoenix until the insurance companies start electronic filing. Records an intersection of Insurance Policy and Customer Individual as insured driver. A policy can have zero-to-N insured drivers. A customer-individual as policy-holder will always be listed as an insured driver. Represents those individuals declared to the insurance company as being known prospective drivers of insured vehicles covered by a specific insurance policy.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |

| 1 | **INSURANCE_POLICY_ID** | **NUMBER (9,0)** | **Y** |
|---|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 2 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
|---|---|---|---|

Uniq identifier of table CUSTOMER

| 3 | **LICENSE_NO** | **NUMBER (10,0)** | **Y** |
|---|---|---|---|

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 4 | **EFFECTIVE_DATE** | **DATE** | |
|---|---|---|---|

The address effective date.

| 5 | **EXPIRATION_DATE** | **DATE** | |
|---|---|---|---|

The address expiration date

| 6 | **CANCEL_DATE** | **DATE** | |
|---|---|---|---|

| 7 | **CREATE_TS** | **DATE** | **Y** |
|---|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 8 | **USER_ID** | **VARCHAR2 (16)** | **Y** |
|---|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 9 | **OFFICE_ID** | **CHAR (4)** | **Y** |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progra it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 10 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 11 | **LAST_UPDATE_TS** | **DATE** | **Y** |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **INSURED_VEHICLE** | | |
|---|---|---|---|
| Created | 7/22/2006 1:43:02 PM | Num Rows | 22834252 |

**Comments**

Records an intersection of Insurance Policy and Vehicle as insured vehicle. A policy can have zero-to-N insured vehicles.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **INSURANCE_POLICY_ID** | **NUMBER (9,0)** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 2 | **VEHICLE_NO** | **NUMBER (9,0)** | **Y** |
|---|---|---|---|

Field identifying a unique system sequential number assignment for the vehicle.

| 3 | **POSTING_DATE** | **DATE** | **Y** |
|---|---|---|---|

| 4  | VEH_CANCEL_REASON_CODE | CHAR (1) | |
|----|------------------------|----------|---|
| 5  | PRINCIPAL_DRIVER_NAME | VARCHAR2 (30) | Y |
| 6  | EFFECTIVE_DATE | DATE | Y |

The address effective date.

| 7  | EXPIRATION_DATE | DATE | |

The address expiration date

| 8  | CANCEL_DATE | DATE | |
| 9  | CANCEL_PROCESS_DATE | DATE | |
| 10 | CANCEL_SOURCE_CODE | CHAR (1) | |
| 11 | FILING_DATE | DATE | Y |
| 12 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 13 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 14 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 15 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 16 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | IRP_TA | | |
|------------|--------|---|---|
| Created | 8/3/2002 10:43:57 PM | Num Rows | 5808 |

**Comments**

IRP Temporary Authorization

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments | | |
| 1  | TA_NO | NUMBER (9,0) | Y |

| 2 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 3 | ADDRESS_TYPE | CHAR (6) | |

The address type for the record. Valid values are MAIL, TEMP, PHYSIC (Residential/physical). For vehicle housed addresses the type will start with an ""S"" followed by a number.

| 4 | FLEET_NO | NUMBER (9,0) | Y |

| 5 | TA_ISSUE_DATE | DATE | Y |

| 6 | TA_EXPIRATION_DATE | DATE | Y |

| 7 | REASON_FOR_TA | CHAR (1) | Y |

| 8 | JURISDICTIONS | VARCHAR2 (160) | Y |

| 9 | NO_OF_PRINTINGS | NUMBER (4,0) | |

| 10 | CREATE_USER_ID | VARCHAR2 (16) | Y |

| 11 | REVIEW_IND | CHAR (1) | Y |

| 12 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 13 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 14 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 15 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 16 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **IRP_TA_VEHICLE** | | |
|---|---|---|---|
| Created | 8/3/2002 10:43:57 PM | Num Rows | 9427 |
| **Comments** | | | |

IRP Temporary Authorization Vehicle

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | TA_NO       | NUMBER (9,0) | Y |
| 2  | UNIT_ID     | VARCHAR2 (8) | Y |
| 3  | VIN         | VARCHAR2 (30) | Y |
|    | The Vehicle Identification Number of the vehicle represented by this accident unit. | | |
| 4  | MODEL_YEAR  | CHAR (4) | Y |
| 5  | MAKE        | CHAR (4) | Y |
| 6  | GVW         | NUMBER (8,0) | Y |
| 7  | VEHICLE_NO  | NUMBER (9,0) | |
|    | Field identifying a unique system sequential number assignment for the vehicle. | | |
| 8  | REVIEW_IND  | CHAR (1) | Y |
| 9  | CREATE_TS   | DATE | Y |
|    | The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | |
| 10 | USER_ID     | VARCHAR2 (16) | Y |
|    | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there. | | |
| 11 | OFFICE_ID   | CHAR (4) | Y |
|    | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| 12 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|    | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau | | |
| 13 | LAST_UPDATE_TS | DATE | Y |
|    | LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | LETTER_REQUEST | | |
|------------|----------------|--|--|
| Created    | 8/3/2002 10:43:58 PM | Num Rows | 13770256 |

**Comments**

Holds all the letters that have been created for a customer

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |

| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 3 | LETTER_ID | VARCHAR2 (12) | Y |

| 4 | EFFECTIVE_TS | DATE | Y |

Date letter became effective. With letter_id keys to LETTER_DESCRIPTION.

| 5 | PRINT_IND | CHAR (1) | |

Indicates if the letter has been printed Valid values are P - Printed, B - Batch, N - not printed, D - Deleted

| 6 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 7 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 8 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 9 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE |
|---|---|
| Created | 10/15/2010 6:01:31 | Num Rows | 7969897 |

**Comments**

This table holds all the information for each license and has as
primary key the combination of the license-no and the the licensetype.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |

| 1 | LICENSE_NO | NUMBER (10,0) | Y |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.

| 2 | LICENSE_TYPE | CHAR (2) | Y |

This field indicates the type license issued to the licensee. Valid values are stored in the
CODE_LICENSE_TYPE table.

| 3 | LICENSE_FUNCTION | CHAR (2) | Y |

This field indicates the type of function requested for the specific license type.
Valid values are stored in the LICENSE_FUNCTION table.

| 4 | LICENSE_CLASS | CHAR (2) | Y |

This field indicates the classification of a driver license. Valid values are stored in the
LICENSE_CLASSIFICATION_CODE table.

| 5 | ISSUE_DATE | DATE | Y |

Date the DL was issued.

**6**   **EXPIRATION_DATE**                    **DATE**                              **Y**

The address expiration date

**7**   **DUPLICATE_ISSUE_DATE**              **DATE**

The Date that the last duplicate was issued.

**8**   **NO_OF_DUPLICATES**                  **NUMBER (2,0)**

The total number of duplicates issued for this DL.

**9**   **ENDORSEMENT_CODES**                 **VARCHAR2 (12)**

This is the endorsement code for the license. Does not need to be separated by
spaces. Values are located in the CODE_ENDORSEMENT table.

**10**  **RESTRICTION_CODES**                 **VARCHAR2 (40)**

This is the restriction code for the license type. The codes must be separated by
spaces. Values are located in the CODE_RESTRICTION TABLE and the allowed combination values are in the
CODE_RESTRICTION_COMBINATION table.

**11**  **MEDICAL_CODES**                     **VARCHAR2 (10)**

This is the medical code(s) for this license type. Does not need to be separated by
spaces. Values are located in the CODE_MEDICAL table.

**12**  **LICENSE_STATUS**                    **CHAR (2)**                          **Y**

Status of the license. Valid values are: (00 = surrendered, 01 = active).

**13**  **ACN_SEQ_NO**                        **CHAR (16)**

Unique Identifier for card stock.

**14**  **CREATE_TS**                         **DATE**                              **Y**

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**15**  **USER_ID**                           **VARCHAR2 (16)**                     **Y**

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

**16**  **OFFICE_ID**                         **CHAR (4)**                          **Y**

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase :No ; Default Value :

**17**  **WORKSTATION_ID**                    **VARCHAR2 (20)**                     **Y**

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase :No ; Defau

**18**  **LAST_UPDATE_TS**                    **DATE**                              **Y**

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase :No ; Default Value

| Table Name | **LICENSE_ACCIDENT** |
|---|---|

| Created | 3/2/2003 7:52:38 PM | Num Rows | 4564977 |
|---|---|---|---|

**Comments**

A record of accident history associated with a particular customer.
May have been derived from the legacy driver-accident trailer record
or may be generated as a result of accident processing. Also may be
collected from out-of-state jurisdictions for cases of commercial
driver license history.

| ID | Column Name | | Datatype | | Not Null |
|---|---|---|---|---|---|
|    | **Comments** | | | | |

| 1 | **CUSTOMER_NO** | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | **ACCIDENT_CASE_NO** | NUMBER (10,0) | Y |

The case number assigned to this accident by highway safety (for investigated accidents) or the DMV (for uninvestigate

| 3 | **ACCIDENT_JURIS** | CHAR (2) | Y |

| 4 | **ACCIDENT_TYPE** | CHAR (1) | Y |

| 5 | **ACCIDENT_UNIT_NO** | NUMBER (3,0) | Y |

The unit number within the accident representing this driver.

| 6 | **AUDIT_NO** | VARCHAR2 (9) | Y |

The FR10 audit number assigned to this accident unit.

| 7 | **ACCIDENT_DATE** | DATE | |

| 8 | **ACCIDENT_POSTED_DATE** | DATE | |

| 9 | **LOCATION_REFERENCE** | VARCHAR2 (18) | Y |

| 10 | **CDL_HISTORY_IND** | CHAR (1) | Y |

| 11 | **CMV_IND** | CHAR (1) | Y |

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Comm
is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 12 | **HAZMAT_IND** | CHAR (1) | Y |

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying H
Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 13 | **CDL_IND** | CHAR (1) | Y |

Indicates whether or not the Driver holds a Commercial Drivers License. There is no checkbox on the screen, so we wo
expecting values from Highway Safety. All values are set to False - probably not using it.Valid values:('0'=false,'1'=true)

| 14 | **CONTRIBUTED_TO_ACC** | CHAR (1) | Y |

| 15 | **TOTAL_DAMAGE** | NUMBER (8,0) | Y |

| 16 | **LICENSE_NO** | VARCHAR2 (25) | |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.

| 17 | **AAMVA_SEVERITY_CODE** | CHAR (1) | Y |

| 18 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 19 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 20 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 21 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 22 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE_APPLICATION | | |
|---|---|---|---|
| Created | 3/14/2004 7:39:08 PM | Num Rows | 14168317 |

**Comments**

Customer license application information

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | APPLICATION_NO | NUMBER (9,0) | Y |
| 2 | APPLICATION_DATE | DATE | Y |
| 3 | LICENSE_TYPE | CHAR (2) | Y |
| 4 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 5 | INSURANCE_COMPANY_ID | CHAR (5) | |
| 6 | INSURANCE_COMPANY_NAME | VARCHAR2 (20) | |
| 7 | INSURANCE_POLICY_NO | VARCHAR2 (25) | |
| 8 | LICENSE_FUNCTION | CHAR (2) | Y |
| 9 | LICENSE_CLASS | CHAR (2) | |

| 10 | LICENSE_NO | NUMBER (10,0) | |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 11 | MEDICAL_PAPERS_ISSUED | CHAR (1) | |
| 12 | MEDICAL_PAPERS_IS_DATE | DATE | |
| 13 | MEDICL_PAPR_IS_OFFICE | CHAR (4) | |
| 14 | MEDICAL_CODES | VARCHAR2 (10) | |
| 15 | MEDICL_PAPR_CLEARNC_DT | DATE | |
| 16 | OVERRIDE_CODE | NUMBER (2,0) | |
| 17 | RESTRICTION_CODES | VARCHAR2 (40) | |
| 18 | ENDORSEMENT_CODES | VARCHAR2 (12) | |
| 19 | DRIVER_TRAINING_IND | CHAR (1) | |
| 20 | APPLICATION_STATUS | CHAR (2) | Y |
| 21 | WEB_TRANSACTION_IND | CHAR (1) | Y |
| 22 | STRANS_NO | NUMBER (9,0) | Y |
| 23 | MILITARY_ORDERS_IND | CHAR (1) | |
| 24 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 25 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 26 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 27 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 28 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **LICENSE_APPL_SUPPLEMENT** | | |
|---|---|---|---|
| Created | 8/3/2002 10:53:42 PM | Num Rows | 0 |

**Comments**

Customer license application 'supplement' information Used to store the supplemental information that is provided by customers performing DL transactions over the internet. This information is similar to the form 447 that is currently being used to check for heart problems, diabetes etc. I would expect the growth rate on this table to increase a whole lot as more people may do DL renewals etc. over the inter

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **APPLICATION_NO** | **NUMBER (9,0)** | **Y** |
| 2 | **APPLICATION_DATE** | **DATE** | **Y** |
| 3 | **LICENSE_TYPE** | **CHAR (2)** | **Y** |
| 4 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| | Uniq identifier of table CUSTOMER | | |
| 5 | **ORGAN_DONOR_IND** | **CHAR (1)** | **Y** |
| 6 | **HEART_IND** | **CHAR (1)** | **Y** |
| 7 | **STROKE_IND** | **CHAR (1)** | **Y** |
| 8 | **DRUG_IND** | **CHAR (1)** | **Y** |
| 9 | **HABITUAL_IND** | **CHAR (1)** | **Y** |
| 10 | **INSURED_IND** | **CHAR (1)** | **Y** |
| 11 | **NO_VEHICLE_IND** | **CHAR (1)** | **Y** |

| 12 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 13 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 14 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 15 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 16 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE_ENDORSEMENT_REVO |
| Created | 9/29/2007 1:34:31 PM | Num Rows | 0 |

**Comments**

Endorsement revocation table for Livescans.

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Customer_no of license holder receiving the immediate revocation of the endorsement from TSA.

| 2 | ENDORSEMENT_CODE | CHAR (2) | Y |

Endorsement code of the license holder .

| 3 | EXPIRATION_DATE | DATE | Y |

Expiration date of the endorsement as determined by TSA

| 4 | CREATE_TS | DATE | Y |
| 5 | USER_ID | VARCHAR2 (16) | Y |
| 6 | OFFICE_ID | CHAR (4) | Y |
| 7 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| 8 | LAST_UPDATE_TS | DATE | Y |

| Table Name | LICENSE_HEADER |

| Created | 8/3/2002 10:53:43 PM | Num Rows | 5718456 |

**Comments**

The purpose of this entity is to store: A single license record for any individual, regardless of the number of valid licenses held (ie BP, CDL, regular DL, etc).

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | LICENSE_NO | NUMBER (10,0) | Y |

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 2 | FIRST_DL_ISSUE_DATE | DATE | |

The date the first driver license was issued to the driver

| 3 | FIRST_CDL_ISSUE_DATE | DATE | |

The date the first commercial driver license was issued to the driver

| 4 | FIRST_BP_ISSUE_DATE | DATE | |

The date the first beginner permit was issued to the driver

| 5 | FIRST_CDL_BP_ISSUE_DT | DATE | |

The date the first commercial beginner permit was issued to the driver

| 6 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 7 | DRIVER_TRAINING_IND | CHAR (1) | |

Denotes the driver is on the driver training program Valid values are "N", "Y", null

| 8 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 9 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 10 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch program it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 11 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 12 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE_HISTORY |

| Created | 10/15/2010 6:06:54 PM | Num Rows | 13652662 |

**Comments**

Previous images of a LICENSE record before it was updated.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | HISTORY_REF_TS | DATE | Y |
| 2  | LICENSE_NO  | NUMBER (10,0) | Y |
|    | The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER. | | |
| 3  | LICENSE_TYPE | CHAR (2) | Y |
| 4  | LICENSE_FUNCTION | CHAR (2) | Y |
| 5  | LICENSE_CLASS | CHAR (2) | |
| 6  | ISSUE_DATE  | DATE | Y |
| 7  | EXPIRATION_DATE | DATE | Y |
|    | The address expiration date | | |
| 8  | DUPLICATE_ISSUE_DATE | DATE | |
| 9  | NO_OF_DUPLICATES | NUMBER (2,0) | |
| 10 | ENDORSEMENT_CODES | VARCHAR2 (12) | |
| 11 | RESTRICTION_CODES | VARCHAR2 (40) | |
| 12 | MEDICAL_CODES | VARCHAR2 (10) | |
| 13 | LICENSE_STATUS | CHAR (2) | Y |
| 14 | ACN_SEQ_NO  | CHAR (16) | |
|    | Unique Identifier for card stock. | | |
| 15 | CREATE_TS   | DATE | Y |
|    | The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | |
| 16 | USER_ID     | VARCHAR2 (16) | Y |
|    | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there. | | |

| 17 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 18 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 19 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **LICENSE_OOS** |
|---|---|
| Created | 8/3/2002 10:58:52 PM |

| Num Rows | 1785077 |
|---|---|

**Comments**

This table is used to store all the information for applicants that had a drivers license in a different state, prior to the first application for a SC driver license.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
|  | **Comments** | | |
| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | Y |

Uniq identifier of table CUSTOMER

| 2 | **OOS_LICENSE_NO** | **VARCHAR2 (25)** | Y |
| 3 | **OOS_LICENSE_CLASS** | **CHAR (2)** | Y |
| 4 | **OOS_LICENSE_ISSUE_DT** | **DATE** | Y |
| 5 | **OOS_LICENSE_TYPE** | **CHAR (2)** | Y |
| 6 | **OOS_JURIS** | **CHAR (2)** | Y |
| 7 | **OOS_LICENSE_RETURN_DT** | **DATE** | |
| 8 | **OOS_RETURN_REASON** | **NUMBER (2,0)** | |
| 9 | **LICENSE_NO** | **NUMBER (10,0)** | |

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 10 | **CREATE_TS** | **DATE** | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 11 | **USER_ID** | **VARCHAR2 (16)** | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

**12   OFFICE_ID**                              CHAR (4)                           Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**13   WORKSTATION_ID**                        VARCHAR2 (20)                      Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

**14   LAST_UPDATE_TS**                         DATE                               Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **LICENSE_RECEIVE** |
|---|---|

| Created | 6/4/2006 7:10:46 PM | Num Rows | 2103746 |
|---|---|---|---|

**Comments**

This table holds all the information about the DL received by SC DMV.
This table can hold both license turned in by a driver and special
licenses that are automatically revoked when a suspension, violation,
adsap incompletion, or SR-26 are put on the license.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |

**1   LICENSE_NO**                             NUMBER (10,0)                      Y

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.

**2   LICENSE_TYPE**                           CHAR (2)                           Y

Indicates the type license issued to the license. Valid values are stored in the code_license_type table.

**3   ISSUE_DATE**                             DATE                               Y

The date the license type was issued - required to keep the primary key unique.

**4   RETURN_DUE_DATE**                        DATE

This is the date when the DL is due to be received at DMV.

**5   RETURN_ACTUAL_DATE**                     DATE

This is the date when the DL was actually received at DMV.

**6   CUSTOMER_NO**                            NUMBER (9,0)                       Y

Uniq identifier of table CUSTOMER

**7   RECEIVE_REASON_CODE**                    NUMBER (2,0)                       Y

Reason the Dl was received. Valid values are stored in the code_receive_reason table.

**8   RETURNING_JUR**                          CHAR (2)

Required in the case where the license was returned from another jurisdiction. Valid values stored in the jurisdiction tab

**9   LICENSE_FUNCTION**                       CHAR (2)                           Y

Indicates the type of function requested for the specific license. Possible values are stored in the license_function table.

**10   LICENSE_MODIFIED_DATE**                 DATE

| 11 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 12 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 13 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 14 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 15 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE_RECEIVE_HISTORY | | |
|---|---|---|---|
| Created | 12/11/2004 2:15:31 PM | Num Rows | 3972 |
| Comments | | | |

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | HIST_REF_TS | DATE | Y |

The timestamp that the history address reference to.

| 2 | LICENSE_NO | NUMBER (10,0) | Y |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 3 | LICENSE_TYPE | CHAR (2) | Y |
| 4 | ISSUE_DATE | DATE | Y |
| 5 | RETURN_DUE_DATE | DATE | |
| 6 | RETURN_ACTUAL_DATE | DATE | |
| 7 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 8 | RECEIVE_REASON_CODE | NUMBER (2,0) | Y |
| 9 | RETURNING_JUR | CHAR (2) | |

| 10 | LICENSE_FUNCTION | CHAR (2) | Y |

| 11 | LICENSE_MODIFIED_DATE | DATE | |

| 12 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 13 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 14 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 15 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 16 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE_STATUS | | |
|---|---|---|---|
| Created | 8/3/2002 11:00:20 PM | Num Rows | 2038645 |

**Comments**

Define the various status of License.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |

| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | LICENSE_NO | NUMBER (10,0) | |

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 3 | PNTS_SUSP_KEY | NUMBER (3,0) | Y |

| 4 | REG_SUSP_KEY | NUMBER (3,0) | Y |

| 5 | REG_INDEF_SUSP_KEY | NUMBER (3,0) | Y |

| 6 | CDL_DISQ_KEY | NUMBER (3,0) | Y |

| 7 | CDL_INDEF_DISQ_KEY | NUMBER (3,0) | Y |

| | | | |
|---|---|---|---|
| 8 | MOP_SUSP_KEY | NUMBER (3,0) | Y |
| 9 | MOP_INDEF_SUSP_KEY | NUMBER (3,0) | Y |
| 10 | SPCL_DL_KEY | NUMBER (3,0) | |
| 11 | PNTS_SUSP_STATUS | CHAR (3) | Y |
| 12 | REG_SUSP_STATUS | CHAR (3) | Y |
| 13 | REG_INDEF_SUSP_STATUS | CHAR (3) | Y |
| 14 | CDL_DISQ_STATUS | CHAR (3) | Y |
| 15 | CDL_INDEF_DISQ_STATUS | CHAR (3) | Y |
| 16 | MOP_SUSP_STATUS | CHAR (3) | Y |
| 17 | MOP_INDEF_SUSP_STATUS | CHAR (3) | Y |
| 18 | SPCL_DL_STATUS | CHAR (3) | |
| 19 | PNTS_SUSP_DATE | DATE | |
| 20 | REG_SUSP_DATE | DATE | |
| 21 | REG_INDEF_SUSP_DATE | DATE | |
| 22 | CDL_DISQ_DATE | DATE | |
| 23 | CDL_INDEF_DISQ_DATE | DATE | |
| 24 | MOP_SUSP_DATE | DATE | |
| 25 | MOP_INDEF_SUSP_DATE | DATE | |

| 26 | SPCL_DL_DATE | DATE | |
| 27 | PNTS_SUSP_TYPE | CHAR (2) | |
| 28 | PNTS_SUSP_ACTION | CHAR (2) | |
| 29 | REG_SUSP_TYPE | CHAR (2) | |
| 30 | REG_SUSP_ACTION | CHAR (2) | |
| 31 | REG_INDEF_SUSP_TYPE | CHAR (2) | |
| 32 | REG_INDEF_SUSP_ACTION | CHAR (2) | |
| 33 | CDL_DISQ_TYPE | CHAR (2) | |
| 34 | CDL_DISQ_ACTION | CHAR (2) | |
| 35 | CDL_INDEF_DISQ_TYPE | CHAR (2) | |
| 36 | CDL_INDEF_DISQ_ACTION | CHAR (2) | |
| 37 | MOP_SUSP_TYPE | CHAR (2) | |
| 38 | MOP_SUSP_ACTION | CHAR (2) | |
| 39 | MOP_INDEF_SUSP_TYPE | CHAR (2) | |
| 40 | MOP_INDEF_SUSP_ACTION | CHAR (2) | |
| 41 | SPCL_DL_TYPE | CHAR (2) | |
| 42 | SPCL_DL_ACTION | CHAR (2) | |
| 43 | REG_INDEF_SUSP_COUNT | NUMBER (2,0) | Y |

| 44 | CDL_INDEF_DISQ_COUNT | NUMBER (2,0) | Y |
|----|----------------------|-------------|---|

| 45 | MOP_INDEF_SUSP_COUNT | NUMBER (2,0) | Y |
|----|----------------------|-------------|---|

| 46 | PDPS_IND | CHAR (1) | Y |
|----|----------|----------|---|

| 47 | STOP_DL_RENEWAL_IND | CHAR (1) | Y |
|----|---------------------|----------|---|

| 48 | CREATE_TS | DATE | Y |
|----|-----------|------|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 49 | USER_ID | VARCHAR2 (16) | Y |
|----|---------|---------------|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 50 | OFFICE_ID | CHAR (4) | Y |
|----|-----------|----------|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 51 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|----|----------------|---------------|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 52 | LAST_UPDATE_TS | DATE | Y |
|----|----------------|------|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | LICENSE_SUSPENSION | | |
|------------|--------------------|--|--|
| Created | 5/20/2006 2:21:55 PM | Num Rows | 7303440 |

**Comments**

CDL_IND is if the driver has a CDL driver license

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER
Optional ? :No ; Number (9) ;() ;  ; Uppercase ? :No ;

| 2 | SUSPENSION_NO | NUMBER (3,0) | Y |
|----|---------------|--------------|---|

Field is an Identifying Number for each Suspension for a particular Customer
Number.

Optional ? :No ; Number (3) ;() ;  ; Uppercase ? :No ;

| 3 | SUSPENSION_CODE | CHAR (3) | Y |
|----|-----------------|----------|---|

A South Carolina Suspension Code identifying the type of Suspension. The code definition is found on the
SC_DMV.CODE_SUSPENSION Table.

| 4 | SUSP_EFFECTIVE_DATE | DATE | Y |
|----|---------------------|------|---|

Field is a date field that is the Starting date that this suspension is active
Optional ? :No ; Date ;() ;  ; Uppercase ? :No ;

5    **SUSP_CAUSAL_DATE**        **DATE**        **Y**

Field identifies the violation date from the LICENSE_VIOLATION of the
    suspension.
Optional ? :No ; Date ;() ;  ; Uppercase ? :No ;

6    **SUSP_POST_DATE**        **DATE**        **Y**

Field identifies the date the violation was posted to the record.
Optional ? :No ; Date ;() ;  ; Uppercase ? :No ;

7    **SUSP_BEGIN_DATE**        **DATE**        **Y**

Optional ? :No ; Date ;() ;  ; Uppercase ? :No ;
    Field identifies the beginning date of the suspension.

8    **SUSP_ORIG_END_DATE**        **DATE**

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
    Field identifies the original ending date of the suspension.

9    **SUSP_ELIGIBLE_DATE**        **DATE**

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
    Field identifies the eligible date that the suspension can end which will
    override the susp_end_date.

10    **SUSP_SPCL_DL_PRIV**        **CHAR (1)**

Optional ? :Yes ; Char (1) ;() ;  ; Uppercase ? :No ;
  New column.  Used to store the special driving privilege obtained while under suspension. If the PRIV
field is set to anything but N, it means the customer is eligible for a special license. The field is set to N if the special lice
revoked. The values are:
    R    Route Restricted
    P    Provisional
    T    Temporary Alcohol License
    A    (This will only ever be in the PRIV field) and means the customer
is eligible for both Route Restricted or Temp. Alch. Once one has been issued, either R or T should go into the ISSUED

11    **SUSP_SPCL_DL_ISSUED**        **CHAR (1)**

Optional ? :Yes ; Char (1) ;() ;  ; Uppercase ? :No ;
    Indicator to report if a Special Drivers License was actually issued. If the ISSUED field is set, it means that the cus
issued the special license. The values are:
    R    Route Restricted
    P    Provisional
    T    Temporary Alcohol License

12    **SUSP_IMPRISONMENT_TERM**        **NUMBER (3,0)**

Optional ? :Yes ; Number (3) ;() ;  ; Uppercase ? :No ;
    Used to record term of imprisonment  for suspensions that require length to
    include prison term.

13    **SUSP_IMPRISONMENT_UOM**        **CHAR (1)**

Optional ? :Yes ; Char (1) ;() ;  ; Uppercase ? :No ;
    Unit Of Measure for Imprisonment Term.

14    **REINSTATEMENT_MET_DATE**        **DATE**

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
    Field identifies the date the suspension is eligible for reinstatement. This is the date that the last compliance rqmt h
fulfilled. This has nothing to do with the suspension ending date on mandatory suspensions. To get a true cleared date
suspensions you have to look at this field and the SUSP_ELIGIBLE_DATE field.

15    **REINSTATEMENT_DATE**        **DATE**

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;

**16**   **SUSP_ACTION_CODE**                    **CHAR (3)**                          **Y**

Optional ? :No ; Char (3) ;() ;  ; Uppercase ? :No ;
        Field is an operation value used to combine both conditions for a True or False setup. References the Code_Susp
table. The values that can be in the SUSPENSION ACTION field are:
SUS  Suspended
    DSQ  Disqualified
    REV  Revoked
    CAN  Cancelled
If the SUSP MOPED IND is "Y", the SUSPENSION ACTION will never be DSQ.   (There is also a SUSP CMV IND - but
the ACTION field. For DSQ, the CMV IND should always be "Y".  However,under some circumstances, the CMV IND c
the action may not be a DSQ.  That means that even though the offense happened in a CMV, it is the Regular License
suspended)

**17**   **SUSPENSION_JURIS**                    **CHAR (2)**

Optional ? :Yes ; Char (2) ;() ;  ; Uppercase ? :No ;
        Field identifies jurisdiction that created the suspension.

**18**   **SUSPENSION_JURIS_REF**                **VARCHAR2 (18)**

Optional ? :Yes ; Varchar2 (18) ;() ;  ; Uppercase ? :No ;
        Field identifies a reason reference code for the  suspension.

**19**   **SUSPENSION_STATUS**                   **CHAR (3)**                          **Y**

Optional ? :No ; Char (3) ;() ;  ; Uppercase ? :No ;
        Field is a unique key to identify the status code description. Suspensions stay ACTive even after they are served.
over if the SUSP ELIGIBLE DATE is in the past, and the REINSTATEMENT MET DATE is not null. A suspension has b
there is a status of `DEL¿, `CAN¿, `EXP¿. The suspension has been modified if it has a status of `TAL¿, `INA¿, or (`AC
null reason_code field). Values are located in the CODE_SUSPENSION_STATUS table.

**20**   **REASON_CODE**                         **CHAR (3)**

Optional ? :Yes ; Char (3) ;() ;  ; Uppercase ? :No ;
        Used to record reason why a suspension was deleted or modified from the
        drivers records. Mandatory in those situations. Not a reliable indicator for deletions or modifications, use suspensi
instead. The default if a reason is not given by the user when deleting or modifying suspension is `ADM¿, which is a mo
Values are contained in the CODE_DELETION_REASON and CODE_MODIFICATION_REASON tables.

**21**   **PRIOR_SUSP_IND**                      **CHAR (1)**                          **Y**

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ;
        Indicates if suspension period was escalated due to certain previous
        suspensions on customers driving record.  Values are Y or N.

**22**   **SUSP_CMV_IND**                        **CHAR (1)**                          **Y**

SUSP_CMV_IND is if the driver was driving a CMV at the time of the violations
Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ;
        Field indicates whether the suspension involves a CMV.

**23**   **SUSP_HAZMAT_IND**                     **CHAR (1)**                          **Y**

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ;
        Column will indicate whether the Suspension was for a CMV offense, with
        Hazardous Materials

**24**   **SUSP_MOPED_IND**                      **CHAR (1)**                          **Y**

Optional ? :No ; Char (1) ;() ;  ; Uppercase ? :No ;
        Field indicates whether the suspension involves a Moped.

**25**   **CONTR_SUBSTANCE_NO**                  **NUMBER (2,0)**

Optional ? :Yes ; Number (2) ;() ;  ; Uppercase ? :No ;
        Indicates whether controlled substance suspension was for hashish/marijuana or
        another controlled substance.  It affects suspension length.

**26**   **FILE_NO**                             **NUMBER (9,0)**

Optional ? :Yes ; Number (9) ;() ;  ; Uppercase ? :No ;
        this is the number that is assigned to the customer when a letter is written

**27** **LETTER_ID**                           VARCHAR2 (12)

Optional ? :Yes ; Varchar2 (12) ;() ;  ; Uppercase ? :No ;
this is what template is used for the letter/paragraph for the customer letter

**28** **LETTER_TS**                           DATE

Optional ? :Yes ; Date ;() ;  ; Uppercase ? :No ;
this is the date that the letter was created

**29** **LICENSE_NO**                          NUMBER (10,0)

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to
LICENSE_HEADER.      Optional ? :Yes ; Number (10) ;() ;  ; Uppercase ? :No ;

**30** **RULE_NO**                             NUMBER (9,0)               Y

Optional ? :No ; Number (9) ;() ;  ; Uppercase ? :No ;
Field is used for storing the suspension rule number from the
license_suspension_rule table.  This will reflect the actual circumstances
that were applied to this suspension term.

**31** **CDL_IND**                             CHAR (1)                   Y

**32** **CREATE_TS**                           DATE                       Y

Optional ? :No ; Date ;() ;  ; Uppercase ? :No ; Default Value :SYSDATE ;
The timestamp when the record was physically inserted into the table.

**33** **USER_ID**                             VARCHAR2 (16)              Y

Optional ? :No ; Varchar2 (16) ;() ;  ; Uppercase ? :No ; Default Value :' ' ;
The user id of the last user who updated the record.

**34** **OFFICE_ID**                           CHAR (4)                   Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**35** **WORKSTATION_ID**                      VARCHAR2 (20)              Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**36** **LAST_UPDATE_TS**                      DATE                       Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **LICENSE_SUSP_PAYMENT_PLAN** | | |
|---|---|---|---|
| Created | 12/17/2010 6:32:56 PM | Num Rows | 55677 |

**Comments**

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| **1** | **COMPLIANCE_NO** | NUMBER (9,0) | Y |
| | Compliance No of suspension that is part of the Payment Plan | | |
| **2** | **COMPLIANCE_NO_SEQ** | NUMBER (3,0) | Y |
| **3** | **CUSTOMER_NO** | NUMBER (9,0) | Y |
| | Customer Number with the suspension in the payment plan | | |

**4**   **SUSPENSION_NO**                    NUMBER (3,0)

Suspension Number on the payment Plan

**5**   **SUSP_BEGIN_DATE**                  DATE

Begin Date of the suspension

**6**   **PAYMENT_PLAN_NO**                  NUMBER (9,0)            Y

Payment Plan the suspensions are attached to

**7**   **SUSPENSION_FEE**                   NUMBER (9,2)            Y

Fee owed on this suspension

**8**   **SUSP_FEE_AMT_TYPE**                CHAR (1)               Y

Fee type of the amount owed (Fixed, Per Diem)

**9**   **SUSP_FEE_TYPE**                    CHAR (3)               Y

3 Char fee type of the fee owed on this suspension used in the accounting area

**10**  **AMOUNT_APPLIED**                   NUMBER (9,2)

Amount that has been applied to the fees on this suspension

**11**  **DATE_LAST_APPLIED**                DATE

Date the last fee was applied

**12**  **STRANS_NO**                        NUMBER (9,0)           Y

STRANS No assigned to the fee that was last applied

**13**  **DEFAULT_AMOUNT**                   NUMBER (9,2)           Y

Amount left on the suspension when the Payment Plan defaulted.

**14**  **CREATE_TS**                        DATE                   Y

CREATE_TS - The date the row was created Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value :SYSDATE ;

**15**  **USER_ID**                          VARCHAR2 (16)          Y

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

**16**  **OFFICE_ID**                        CHAR (4)               Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**17**  **WORKSTATION_ID**                   VARCHAR2 (20)          Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

**18**  **LAST_UPDATE_TS**                   DATE                   Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **LICENSE_VIOLATION** | | |
|---|---|---|---|
| Created | 5/20/2006 2:20:38 PM | Num Rows | 15211434 |

**Comments**

The purpose of this entity is to store: Licensed customer violations
information

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
|    | Uniq identifier of table CUSTOMER | | |
| 2  | **VIOLATION_NO** | **NUMBER (3,0)** | **Y** |
| 3  | **VIOLATION_CODE** | **CHAR (3)** | **Y** |
| 4  | **VIOL_EFFECTIVE_DATE** | **DATE** | **Y** |
| 5  | **VIOLATION_DATE** | **DATE** | **Y** |
| 6  | **VIOLATION_STATUS** | **CHAR (3)** | **Y** |
| 7  | **VIOLATION_RECEIVE_DATE** | **DATE** | |
| 8  | **VIOLATION_POSTED_DATE** | **DATE** | **Y** |
| 9  | **TICKET_NO** | **VARCHAR2 (12)** | |
| 10 | **WARRANT_IND** | **CHAR (1)** | **Y** |
| 11 | **COURT_TYPE** | **CHAR (3)** | |
| 12 | **OOS_STATE** | **CHAR (2)** | |
| 13 | **OOS_DL** | **VARCHAR2 (25)** | |
| 14 | **CONVICTION_STATE** | **CHAR (2)** | |
| 15 | **CONVICTION_DATE** | **DATE** | |
| 16 | **CONVICTION_REF_NO** | **VARCHAR2 (18)** | |

| 17 | SUSPENSION_STATE_REF | VARCHAR2 (18) | |

| 18 | CMV_IND | CHAR (1) | Y |

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Comm[...]
is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 19 | HAZMAT_IND | CHAR (1) | Y |

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying [...]
Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 20 | MOPED_IND | CHAR (1) | Y |

| 21 | BAC | NUMBER (2,2) | |

| 22 | POSTED_SPEED | NUMBER (3,0) | |

| 23 | ACTUAL_SPEED | NUMBER (3,0) | |

| 24 | DELETE_REASON_CODE | CHAR (3) | |

| 25 | LICENSE_NO | NUMBER (10,0) | |

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to [...]
LICENSE_HEADER.

| 26 | CDL_IND | CHAR (1) | Y |

| 27 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 28 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra[...]
a program identifier will be there.

| 29 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog[...]
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 30 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or[...]
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau[...]

| 31 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value[...]

| Table Name | MOTOR_VOTER |
|---|---|

| Created | 7/22/2006 2:13:28 PM | Num Rows | 2327108 |

**Comments**

Record which customer is registered to vote in the state of SC.
Motor_Voter table is used to store all the information for customers
that registered to vote at DMV. This transaction is used in the
customer maintenance screen that also precedes all driver license
transactions. I would expect the growth rate to be some percentage of
the number of customers that DMV has. The exact percentage would have
to be determined from the current system.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| Uniq identifier of table CUSTOMER | | | |
| 2  | **CREATE_TS** | **DATE** | **Y** |
| The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | | |
| 3  | **MOTOR_VOTER_CHANGE_IND** | **CHAR (1)** | **Y** |
| 4  | **COUNTY_CODE** | **NUMBER (2,0)** | |
| The county code of the address. Valid values are in the COUNTY table. | | | |
| 5  | **USER_ID** | **VARCHAR2 (16)** | **Y** |
| USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | | |
| 6  | **OFFICE_ID** | **CHAR (4)** | **Y** |
| OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | | |
| 7  | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |
| WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau | | | |
| 8  | **LAST_UPDATE_TS** | **DATE** | **Y** |
| LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | | |

| Table Name | **PAYMENT_PLAN** |

| Created | 12/17/2010 6:29:13 PM | Num Rows | 16645 |

**Comments**

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | **PAYMENT_PLAN_NO** | **NUMBER (9,0)** | **Y** |
| Unique number to identify payment plan. Associated squence name is SC_DMV.PAYMENT_PLAN_NO_SEQ | | | |
| 2  | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| Customer Number | | | |

| 3 | **AMOUNT_DUE** | **NUMBER (9,2)** | **Y** |

Total amount due on the payment plan

| 4 | **START_DATE** | **DATE** | **Y** |

Date the payment plan starts

| 5 | **END_DATE** | **DATE** | |

Date the payment plan ends

| 6 | **PLAN_STATUS** | **CHAR (10)** | **Y** |

Status of the Payment Plan

| 7 | **PLAN_STATUS_DATE** | **DATE** | **Y** |

Date the Payment Plan Status changed

| 8 | **LICENSE_ISSUE_DATE** | **DATE** | |

Date the License was issued

| 9 | **LICENSE_EXP_DATE** | **DATE** | |

Date the License expired

| 10 | **LICENSE_STATUS** | **CHAR (10)** | |

Status of the Payment Plan License

| 11 | **LICENSE_STATUS_DATE** | **DATE** | |

Date the Payment Plan License status changed

| 12 | **REMINDER_IND** | **CHAR (1)** | **Y** |

Whether or not a reminder letter has been sent

| 13 | **CREATE_USER** | **VARCHAR2 (16)** | **Y** |

| 14 | **CREATE_TS** | **DATE** | **Y** |

CREATE_TS - The date the row was created Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value :SYSDATE ;

| 15 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 16 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 17 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 18 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **PAYMENT_PLAN_PAYMENT** |

| Created | 12/17/2010 6:31:53 | Num Rows | 24926 |
| --- | --- | --- | --- |

**Comments**

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | **PAYMENT_PLAN_NO** | **NUMBER (9,0)** | **Y** |
| | Unique number to identify payment plan | | |
| 2 | **PAYMENT_NO** | **NUMBER (3,0)** | **Y** |
| | Unique number to determine payment within payment plan | | |
| 3 | **PAYMENT_DATE** | **DATE** | **Y** |
| | Date this payment was made on the plan | | |
| 4 | **STRANS_NO** | **NUMBER (9,0)** | **Y** |
| | STRANS number assigned for the payment | | |
| 5 | **AMOUNT_PAID** | **NUMBER (9,2)** | **Y** |
| | Amount paid | | |
| 6 | **TOTAL_AMOUNT_PAID** | **NUMBER (9,2)** | **Y** |
| | Total amount paid on this plan | | |
| 7 | **TOTAL_AMOUNT_APPLIED** | **NUMBER (9,2)** | **Y** |
| | Total amount that has been applied to suspensions on this payment plan | | |
| 8 | **CREATE_TS** | **DATE** | **Y** |
| | CREATE_TS - The date the row was created Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value :SYSDATE ; | | |
| 9 | **USER_ID** | **VARCHAR2 (16)** | **Y** |
| | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | |
| 10 | **OFFICE_ID** | **CHAR (4)** | **Y** |
| | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| 11 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |
| | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau | | |
| 12 | **LAST_UPDATE_TS** | **DATE** | **Y** |
| | LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | **PLATE_RESERVATION** |
| --- | --- |

| Created | 12/18/2009 5:47:24 | Num Rows | 1760 |
| --- | --- | --- | --- |

**Comments**

Plate Reservation Table. Used to request the manufacture of
personalized, mandatory text, and other custom plates from a
registration or special plate service. It also is holds yearly lists
of official plates and the customer to which each is assigned.

| ID | Column Name<br>Comments | Datatype | Not Null |
|---|---|---|---|
| 1 | PLATE_RESERVATION_NO | NUMBER (6,0) | Y |
| 2 | RESERVATION_TS | DATE | Y |
| 3 | RESERVATION_TYPE | CHAR (3) | Y |
| 4 | RESERVATION_STATUS | CHAR (3) | Y |
| 5 | RESERVATION_STAT_DT | DATE | Y |
| 6 | RESERVATION_EXPIR_DT | DATE | |
| 7 | PLATE_APPEARANCE_TEXT | VARCHAR2 (15) | |
| 8 | TEXT_JUSTIFICATION_CD | CHAR (1) | |
| 9 | REORDER_IND | CHAR (1) | |
| 10 | TARGET_PLATE_NO | VARCHAR2 (8) | |
| 11 | TARGET_PLATE_CLASS | CHAR (5) | |
| 12 | TARGET_PLATE_TYPE | CHAR (3) | |
| 13 | TARGET_PLATE_YEAR | NUMBER (4,0) | |
| 14 | RESERVATION_COMMENT | VARCHAR2 (80) | |
| 15 | STRANS_NO | NUMBER (9,0) | |
| 16 | CUSTOMER_NO<br>Uniq identifier of table CUSTOMER | NUMBER (9,0) | Y |

| 17 | PRODUCT_NO | VARCHAR2 (8) | |

| 18 | PRODUCT_TYPE | CHAR (3) | |

| 19 | PRODUCT_CLASS | CHAR (5) | |

| 20 | PRODUCT_YEAR | NUMBER (4,0) | |

| 21 | VEHICLE_NO | NUMBER (9,0) | |

Field identifying a unique system sequential number assignment for the vehicle.

| 22 | PLATE_EXPIRATION_DT | DATE | |

| 23 | DECAL_EXPIRATION_DT | DATE | |

| 24 | ORDER_NO | NUMBER (9,0) | |

| 25 | LINE_ITEM_NO | NUMBER (5,0) | |

| 26 | RESERVATION_USER_ID | VARCHAR2 (16) | Y |

| 27 | RESERVATION_OFFICE_ID | CHAR (4) | Y |

| 28 | PLATE_REMAKE_IND | CHAR (1) | |

Indicator to show if the plate is a remake due to damage to the original plate

| 29 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 30 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 31 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch program it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 32 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 33 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REFUND_FEE |

| Created | 8/3/2002 11:48:46 PM | Num Rows | 628053 |

**Comments**

Information about the fees that have been refunded. A child to the
Refund_Transaction table.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | FEE_TYPE | CHAR (3) | Y |
| 2 | RTRANS_NO | NUMBER (9,0) | Y |
| 3 | REFUND_GL_ACCOUNT_NO | VARCHAR2 (10) | |
| 4 | PLATE_CLASS | CHAR (5) | |
| 5 | REFUND_AMOUNT | NUMBER (9,2) | |
| 6 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 7 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program
a program identifier will be there.

| 8 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 9 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 10 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REFUND_REPORT |

| Created | 8/3/2002 11:48:46 PM | Num Rows | 0 |

**Comments**

Not used in Phoenix. This entities stores detail about a possible
refund the system has determined during processing.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | REFUND_NO | NUMBER (6,0) | Y |

| 2 | REFUND_SERVICE_TS | DATE | Y |
|---|---|---|---|

| 3 | SERVICE_TYPE | CHAR (1) | |
|---|---|---|---|

| 4 | SERVICE_KEY | VARCHAR2 (30) | |
|---|---|---|---|

| 5 | REFUND_YEAR | NUMBER (4,0) | |
|---|---|---|---|

| 6 | REFUND_TYPE | CHAR (3) | |
|---|---|---|---|

| 7 | CHECK_SEQ_NO_1 | VARCHAR2 (10) | |
|---|---|---|---|

| 8 | CHECK_SEQ_NO_2 | VARCHAR2 (10) | |
|---|---|---|---|

| 9 | VEHICLE_NO | NUMBER (9,0) | |
|---|---|---|---|

Field identifying a unique system sequential number assignment for the vehicle.

| 10 | CUSTOMER_NO | NUMBER (9,0) | |
|---|---|---|---|

Uniq identifier of table CUSTOMER

| 11 | CREATE_TS | DATE | Y |
|---|---|---|---|

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 12 | USER_ID | VARCHAR2 (16) | Y |
|---|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 13 | OFFICE_ID | CHAR (4) | Y |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 14 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 15 | LAST_UPDATE_TS | DATE | Y |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REFUND_TRANSACTION | | |
|---|---|---|---|
| Created | 8/3/2002 11:48:46 PM | Num Rows | 599660 |

**Comments**

The refund transaction table keeps track of all refunds in the system. There will not be a corresponding service transaction record unless the customer paid over the amount required. In that case an overage record will be created in the Service Transaction table and if the overage requires a refund, a record will be generated in this refund transaction table.This entity tracks refund requests for the Phoenix application.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | RTRANS_NO   | NUMBER (9,0) | Y |
| 2  | CREATION_USER_ID | VARCHAR2 (16) | |
| 3  | APPROVAL_USER_ID | VARCHAR2 (16) | |
| 4  | REFUND_EFFECTIVE_DATE | DATE | |
| 5  | RTRANS_TYPE | CHAR (3) | |
| 6  | RTRANS_STATUS | CHAR (3) | |
| 7  | RTRANS_AMOUNT | NUMBER (9,2) | |
| 8  | BANK_CARD_IND | CHAR (1) | |
| 9  | CUSTOMER_NO | NUMBER (9,0) | |
|    | Uniq identifier of table CUSTOMER | | |
| 10 | DMV_CHECK_NO | VARCHAR2 (10) | |
| 11 | DMV_CHECK_DATE | DATE | |
| 12 | RTRANS_COMMENT | VARCHAR2 (30) | |
| 13 | REFUND_APPROVE_DATE | DATE | |
| 14 | REFUND_PROCESS_DATE | DATE | |
| 15 | BATCH_NO | VARCHAR2 (12) | |
| 16 | STRANS_NO | NUMBER (9,0) | Y |

| 17 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 18 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progran a program identifier will be there.

| 19 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 20 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 21 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REGISTRATION | | |
|---|---|---|---|
| Created | 3/2/2003 7:07:44 PM | Num Rows | 58350688 |

**Comments**

Any time the status of a registration record is changed, a new
registration record is created. The only registration records that are
active are the ones with a status of `ACT¿. The information for the
vehicle registration. A vehicle registration is a unioning of a
customer (or 2 or more) with a vehicle with a plate. The title record
is a passive bystander. In order to print a registration with more
than 1 owner, the registration record must go to the Title detail
record, which has to find the lastest dated title, then go to the
title customer to find the owner(s) names on the registration and
their order of ownership. 5 million created per year.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | REGISTRATION_NO | NUMBER (9,0) | Y |

Unique sequence number that uniquely identifies the Registration.

| 2 | VEHICLE_NO | NUMBER (9,0) | Y |

Field identifying a unique system sequential number assignment for the vehicle.

| 3 | REG_SERVICE_TS | DATE | Y |
| 4 | PRODUCT_NO | VARCHAR2 (8) | Y |
| 5 | PRODUCT_TYPE | CHAR (3) | Y |
| 6 | PRODUCT_CLASS | CHAR (5) | Y |
| 7 | PRODUCT_YEAR | NUMBER (4,0) | Y |

**8**      **REG_STATUS**                          **CHAR (4)**              **Y**

A code to indicate the status of the registration. The description and information relating to this code is found on the
SC_DMV.CODE_TABLE Table with the key: TABLE_NAME = REGSTATS and TABLE_CODE = reg_status

**9**      **REG_STATUS_EFF_DATE**                 **DATE**                  **Y**

**10**     **ANDOR_RELATION_TYPE**                 **CHAR (3)**              **Y**

**11**     **CUSTOMER_NO**                         **NUMBER (9,0)**          **Y**

Uniq identifier of table CUSTOMER

**12**     **DECAL_NO**                            **VARCHAR2 (8)**

**13**     **DECAL_TYPE**                          **CHAR (3)**

**14**     **DECAL_YEAR**                          **NUMBER (4,0)**

**15**     **PLATE_ISSUE_DATE**                    **DATE**                  **Y**

**16**     **PLATE_EXPIRATION_DATE**               **DATE**

**17**     **DECAL_ISSUE_DATE**                    **DATE**

**18**     **DECAL_EXPIRATION_DATE**               **DATE**

**19**     **OPERATION_DATE**                      **DATE**                  **Y**

**20**     **LAST_FR553_DATE**                     **DATE**

**21**     **LEASED_IND**                          **CHAR (1)**

**22**     **VEHICLE_TYPE**                        **CHAR (1)**              **Y**

Defines the type of vehicle the tag will be placed on (car, truck, motorcycle etc).  Valid values can be found in CODE_TA
TABLENAME = VEHTYPE

**23**     **ADDRESS_TYPE**                        **CHAR (6)**

The address type for the record. Valid values are MAIL, TEMP, PHYSIC
(Residential/physical). For vehicle housed addresses the type will start with
an ""S"" followed by a number.

**24**     **INSURANCE_COMPANY_CODE**              **NUMBER (5,0)**

| 25 | INSURANCE_POLICY_NO | VARCHAR2 (25) | |
| 26 | INSUR_CERTIFICATION_DT | DATE | |
| 27 | GVW | NUMBER (9,0) | |
| 28 | FLEET_NO | NUMBER (5,0) | |
| 29 | REG_EQUIPMENT_NO | VARCHAR2 (8) | |
| 30 | STRANS_NO | NUMBER (9,0) | Y |
| 31 | TAXES_PAID_IND | CHAR (1) | |
| 32 | RENEWAL_FEE_PAID_CODE | CHAR (1) | |
| 33 | RENEWAL_AMOUNT_PAID | NUMBER (9,2) | |
| 34 | COMMERCIAL_PRIVATE_IND | CHAR (1) | |
| 35 | REVENUE_SUSP_CODE | CHAR (3) | |
| 36 | GRACE_PERIOD_DAYS | NUMBER (5,0) | |
| 37 | COMPLIANCE_2290_YEAR | NUMBER (4,0) | |
| 38 | FEE_EXCHANGE_AMT | NUMBER (9,2) | |
| 39 | SCHOOL_NAME | VARCHAR2 (30) | |
| 40 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 41 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 42 | OFFICE_ID | CHAR (4) | Y |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 43 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 44 | LAST_UPDATE_TS | DATE | Y |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REGISTRATION_2290_COMPLIAN |  |  |
|---|---|---|---|
|  | CE |  |  |
| Created | 12/1/2007 1:44:28 PM | Num Rows | 218660 |
| Comments |  |  |  |

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
|  | Comments |  |  |
| 1 | REGISTRATION_NO | NUMBER (9,0) | Y |
| 2 | COMPLIANCE_2290_YEAR | NUMBER (4,0) | Y |
| 3 | COMPLIANCE_2290_TYPE | CHAR (1) | Y |
| 4 | CREATE_TS | DATE | Y |
| 5 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 6 | OFFICE_ID | CHAR (4) | Y |
|---|---|---|---|

OFFICE_ID - Office Id of user who created or last updated the row.  Valid values in the OFFICE table or if a batch progr
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 7 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 8 | LAST_UPDATE_TS | DATE | Y |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REGISTRATION_LESSEE |  |  |
|---|---|---|---|
| Created | 8/4/2002 12:02:50 AM | Num Rows | 1360984 |
| Comments |  |  |  |

Lessee Information for registrations where the vehicle is leased.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
|  | Comments |  |  |

| 1 | **REGISTRATION_NO** | **NUMBER (9,0)** | **Y** |

Unique sequence number that uniquely identifies the Registration.

| 2 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |

Uniq identifier of table CUSTOMER

| 3 | **ORDER_CODE** | **CHAR (1)** | **Y** |

| 4 | **NAME_CHANGE_EFF_DATE** | **DATE** | |

| 5 | **RELATION_DATE** | **DATE** | |

| 6 | **LESSEE_RELATION_CODE** | **CHAR (3)** | |

| 7 | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 8 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 9 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 10 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 11 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **REGISTRATION_SUSPENSION** | | |
|---|---|---|---|
| Created | 8/4/2002 12:04:36 AM | Num Rows | 4739970 |

**Comments**

Registration Suspension. This table stores registration suspensions, primarily Finbancial Responsibility suspensions.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **REG_SUSP_NO** | **NUMBER (9,0)** | **Y** |
| 2 | **REG_SUSP_TYPE** | **CHAR (1)** | **Y** |
| 3 | **REG_SUSP_CODE** | **NUMBER (3,0)** | **Y** |

| | | | |
|---|---|---|---|
| 4 | REG_SUSP_GROUP_ID | CHAR (2) | Y |
| 5 | REGISTRATION_NO | NUMBER (9,0) | |

Unique sequence number that uniquely identifies the Registration.

| | | | |
|---|---|---|---|
| 6 | REG_SUSP_STATUS | CHAR (3) | Y |
| 7 | REG_SUSP_STATUS_DATE | DATE | Y |
| 8 | REG_SUSP_EFF_DATE | DATE | Y |
| 9 | VEHICLE_NO | NUMBER (9,0) | |

Field identifying a unique system sequential number assignment for the vehicle.

| | | | |
|---|---|---|---|
| 10 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| | | | |
|---|---|---|---|
| 11 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| | | | |
|---|---|---|---|
| 12 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| | | | |
|---|---|---|---|
| 13 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| | | | |
|---|---|---|---|
| 14 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| | | | |
|---|---|---|---|
| 15 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| | |
|---|---|
| Table Name | **REGISTRATION_SUSP_HEARING** |

| | | | |
|---|---|---|---|
| Created | 8/4/2002 12:04:53 AM | Num Rows | 2340 |

**Comments**

This table stores registration suspensions hearing information.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | REG_SUSP_NO | NUMBER (9,0) | Y |
| 2 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 3 | HEARING_DATE | DATE | |

| 4 | POST_DATE | DATE | |

| 5 | HEAR_RQST_TYPE | CHAR (3) | |

| 6 | HEAR_ACTION_CODE | CHAR (3) | |

| 7 | ORIG_SUSP_BEGIN_DATE | DATE | |

| 8 | NEW_SUSP_BEGIN_DATE | DATE | |

| 9 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 10 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 11 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 12 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 13 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | REGISTRATION_SUSP_HEARING_ | | |
|---|---|---|---|
| Created | 8/4/2002 12:04:53 AM | Num Rows | 1248 |

**Comments**

This table stores the before image of the REGISTRATION_SUSP_HEARING record before it is updated.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | REG_SUSP_NO | NUMBER (9,0) | Y |
| 2 | HIST_REF_TS | DATE | Y |

The timestamp that the history address reference to.

| 3 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 4 | HEARING_DATE | DATE | |
|---|---|---|---|
| 5 | POST_DATE | DATE | |
| 6 | HEAR_RQST_TYPE | CHAR (3) | |
| 7 | HEAR_ACTION_CODE | CHAR (3) | |
| 8 | ORIG_SUSP_BEGIN_DATE | DATE | |
| 9 | NEW_SUSP_BEGIN_DATE | DATE | |
| 10 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 11 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 12 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 13 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 14 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | | REGISTRATION_SUSP_SUPPLEM ENT | |
|---|---|---|---|
| Created | | 12/17/2010 6:11:04 PM | Num Rows | 31355 |

**Comments**

This is used to hold supplemental information for Registration
Suspensions, that are not FR Suspensions

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | REG_SUSP_NO | NUMBER (9,0) | Y |
| 2 | REG_SUSP_CODE | NUMBER (3,0) | Y |
| 3 | REG_SUSP_REASON | VARCHAR2 (30) | |

| 4 | VEHICLE_MAKE | CHAR (4) |
|---|---|---|

| 5 | VEHICLE_YEAR | CHAR (4) |
|---|---|---|

| 6 | VIN | VARCHAR2 (30) |
|---|---|---|

The Vehicle Identification Number of the vehicle represented by this accident unit.

| 7 | PLATE_NO | VARCHAR2 (8) |
|---|---|---|

| 8 | TITLE_NO | VARCHAR2 (13) |
|---|---|---|

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

| 9 | TOTAL_AMT_DUE | NUMBER (9,2) |
|---|---|---|

| 10 | CHECK_SEQ_NO | NUMBER (9,0) |
|---|---|---|

| 11 | CHECK_AMT | NUMBER (9,2) |
|---|---|---|

| 12 | CHECK_NO | VARCHAR2 (10) |
|---|---|---|

| 13 | CHECK_SITUATION | CHAR (1) |
|---|---|---|

| 14 | CHECK_TYPE | CHAR (1) |
|---|---|---|

| 15 | CHECK_DATE | DATE |
|---|---|---|

| 16 | BANK_ACCOUNT_NAME | VARCHAR2 (20) |
|---|---|---|

| 17 | CUST_BANK_ACCOUNT_NO | VARCHAR2 (5) |
|---|---|---|

| 18 | DMV_ACCOUNT_TYPE | VARCHAR2 (20) |
|---|---|---|

| 19 | BANK_RETURN_DATE | DATE |
|---|---|---|

| 20 | DOC_RECEIVE_DATE | DATE |
|---|---|---|

| 21 | VOUCHER_NUMBER | VARCHAR2 (20) |
|---|---|---|

| 22 | REG_SUSP_COMMENT | VARCHAR2 (80) |

| 23 | WRITER_REC_SERV_IND | CHAR (1) |

| 24 | PRE_PAID_IND | CHAR (1) |

| 25 | CONVERSION_IND | CHAR (1) |

| 26 | DEALER_NO | NUMBER (9,0) |

| 27 | SUSPENSION_NO | NUMBER (3,0) |

DL Suspension No that RG Suspension is linked to.  (Same as Suspension No in LSUS)

| 28 | TICKET_NO | VARCHAR2 (12) |

DL ticket No that RG Suspension is linked to.  (Same as Ticket No in LVIO)

| 29 | WARRANT_IND | CHAR (1) |

Shows whether ticket was an indictment or not.  (Same as Warrant Ind in LVIO)

| 30 | COURT_OOS_IND | CHAR (1) |

Indicator that shows if court is out of state

| 31 | COURT_NO | VARCHAR2 (20) |

South Carolina Court number

| 32 | COURT_NAME | VARCHAR2 (50) |

Court Name

| 33 | COURT_ADDRESS_1 | VARCHAR2 (25) |

Court Address Line 1

| 34 | COURT_ADDRESS_2 | VARCHAR2 (25) |

Court Address Line 2

| 35 | COURT_CITY | VARCHAR2 (28) |

Court City

| 36 | COURT_STATE | CHAR (2) |

Court State

| 37 | COURT_ZIP_CODE | VARCHAR2 (9) |

Court Zip Code

| 38 | COURT_BUSINESS_PHONE | VARCHAR2 (20) |

Court Phone Number

| 39 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 40 | **USER_ID** | | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 41 | **OFFICE_ID** | | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 42 | **WORKSTATION_ID** | | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 43 | **LAST_UPDATE_TS** | | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **REGI_DISABLED_XREF** | | |
|---|---|---|---|
| Created | 12/18/2009 5:48:09 PM | Num Rows | 203192 |

**Comments**

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | **REGISTRATION_NO** | **NUMBER (9,0)** | **Y** |

The key that ties this list of customers to a specific REGISTRATION.

| 2 | **REGI_DISABLED_NO** | **NUMBER (9,0)** | **Y** |

The number created for each distinct set of names.  If the list of names changes, a new number is assigned.

| 3 | **EFFECTIVE_TS** | **DATE** | **Y** |

Makes the list of names applicable at a point in time.

| 4 | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 5 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 6 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 7 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 8 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **REGI_SUSP_CHECK_SERVICE** | | |
|---|---|---|---|
| Created | 12/17/2010 6:11:08 PM | Num Rows | 28080 |

**Comments**

Supplemental information for Dishonored Check Suspensions

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | **Comments** | | |
| **1** | **REG_SUSP_NO** | **NUMBER (9,0)** | **Y** |
| | Foreign key to connect data with REGISTRATION_SUSPENSION | | |
| **2** | **REG_CHECK_SEQUENCE** | **NUMBER (3,0)** | **Y** |
| | Sequence number to give uniqueness within the details | | |
| **3** | **COMPLIANCE_NO** | **NUMBER (9,0)** | **Y** |
| | Compliance Number the Check Service relates to | | |
| **4** | **STRANS_NO** | **NUMBER (9,0)** | **Y** |
| | Connect details with original service provided | | |
| **5** | **SERVICE_AMOUNT** | **NUMBER (9,2)** | **Y** |
| | Amount of the specific service | | |
| **6** | **AMOUNT_PAID** | **NUMBER (9,2)** | **Y** |
| **7** | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| | Customer responsible for payment of the service | | |
| **8** | **TRANSACTION_DESCRIPTION** | **VARCHAR2 (80)** | **Y** |
| | Description of the service provided | | |
| **9** | **CREATE_TS** | **DATE** | **Y** |
| **10** | **USER_ID** | **VARCHAR2 (16)** | **Y** |
| | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | |
| **11** | **OFFICE_ID** | **CHAR (4)** | **Y** |
| | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| **12** | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |
| | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau | | |
| **13** | **LAST_UPDATE_TS** | **DATE** | **Y** |
| | LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | **SAFETY_OFFICER** | | |
|------------|--------------------|--|--|
| Created | 12/19/2008 5:56:53 PM | Num Rows | 8 |
| **Comments** | | | |

Used to hold information on 3rd party safety officer that administer DMV test

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | **Comments** | | |

| 1 | SAFETY_OFFICER_NO | VARCHAR2 (7) | Y |
|---|---|---|---|

Uniq Identifier of Safety Officer.

| 2 | CUSTOMER_NO | NUMBER (9,0) | Y |
|---|---|---|---|

Uniq identifier of table CUSTOMER.

| 3 | REEXAM_FREQUENCY | NUMBER (3,0) | Y |
|---|---|---|---|

Used to indicate when a customer must be reexamed ie test number.

| 4 | EXAM_COUNTER | NUMBER (7,0) | Y |
|---|---|---|---|

Total exam count of Safety Officer.

| 5 | OFFICER_STATUS | CHAR (1) | Y |
|---|---|---|---|

Status of Safety Officer, I - Inactive, A - Active, S - Suspended.

| 6 | SUSP_BEG_DATE | DATE | |
|---|---|---|---|

Indicates date Safety Officer was suspended from admin test.

| 7 | ACTIVE_START_DATE | DATE | Y |
|---|---|---|---|

Start date of Safety Officer eligablitiy.

| 8 | ACTIVE_END_DATE | DATE | Y |
|---|---|---|---|

End date of Safety Officer eligablitiy.

| 9 | CREATE_TS | DATE | Y |
|---|---|---|---|

Timestamp when row was added to table.

| 10 | USER_ID | VARCHAR2 (16) | Y |
|---|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 11 | OFFICE_ID | CHAR (4) | Y |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 12 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 13 | LAST_UPDATE_TS | DATE | Y |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | SAFETY_OFFICER_HISTORY | | |
|---|---|---|---|
| Created | 3/20/2009 5:56:36 PM | Num Rows | 8 |

**Comments**

Used to hold history information from SAFETY_OFFICER

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | HISTORY_REF_TS | DATE | Y |

| 2 | SAFETY_OFFICER_NO | VARCHAR2 (7) | Y |
| 3 | CUSTOMER_NO | NUMBER (9,0) | Y |
| 4 | REEXAM_FREQUENCY | NUMBER (3,0) | Y |
| 5 | EXAM_COUNTER | NUMBER (7,0) | Y |
| 6 | OFFICER_STATUS | CHAR (1) | Y |
| 7 | SUSP_BEG_DATE | DATE | |
| 8 | ACTIVE_START_DATE | DATE | Y |
| 9 | ACTIVE_END_DATE | DATE | Y |
| 10 | CREATE_TS | DATE | Y |
| 11 | USER_ID | VARCHAR2 (16) | Y |
| 12 | OFFICE_ID | CHAR (4) | Y |
| 13 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| 14 | LAST_UPDATE_TS | DATE | Y |

| Table Name | SESSION_PRINT_ACTION | | |
| --- | --- | --- | --- |
| Created | 3/26/2006 7:17:53 PM | Num Rows | 650015 |

**Comments**

The Print Action table contains the print requests for documents.

| ID | Column Name | Datatype | Not Null |
| --- | --- | --- | --- |
| | Comments | | |
| 1 | SESSION_PRINT_NO | NUMBER (6,0) | Y |

| 2 | SESSION_NO | NUMBER (9,0) | Y |

| 3 | STRANS_NO | NUMBER (9,0) | Y |

| 4 | PRINT_ACTION_TS | DATE | Y |

| 5 | SUBSYSTEM_CODE | CHAR (3) | Y |

**6   CUSTOMER_NO**                    NUMBER (9,0)
Uniq identifier of table CUSTOMER

**7   REGISTRATION_NO**                NUMBER (9,0)
Unique sequence number that uniquely identifies the Registration.

**8   DL_NO**                          NUMBER (9,0)
Unique drivers license number used to identify the information that is to be printed on the drivers license document

**9   DL_APPLICATION_DT**             DATE

**10  DL_LICENSE_TYPE**               CHAR (2)

**11  DOCUMENT_CODE**                 CHAR (3)                   Y

**12  TITLE_NO**                      VARCHAR2 (13)
The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

**13  TITLE_STRANS_NO**               NUMBER (9,0)

**14  SERVICE_NAME**                  VARCHAR2 (8)

**15  REG_CARD_PRINT_NUMBER**         NUMBER (2,0)

**16  END_PRODUCT_NO**                VARCHAR2 (8)

**17  ACTION_CODE**                   CHAR (1)

**18  ON_LINE_IND**                   CHAR (1)

**19  COVER_SHEET_IND**               CHAR (1)

| 20 | PERSONALIZED_PLATE_IND | CHAR (1) | |
| 21 | FIRST_PRINT_TS | DATE | |
| 22 | PRINT_TS | DATE | |
| 23 | FILENAME | VARCHAR2 (30) | |
| 24 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 25 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 26 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 27 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 28 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **STAGE_DHR_ACCIDENT** | | |
|---|---|---|---|
| Created | 9/29/2007 1:34:59 PM | Num Rows | 7894 |

**Comments**

This is the driver history record for accidents on a driver.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | JURIS | CHAR (2) | Y |
| 3 | SEQ_NO | NUMBER (3,0) | Y |
| 4 | ACCIDENT_JURIS | CHAR (2) | |
| 5 | ACCIDENT_DATE | DATE | |

| 6 | ACCIDENT_SEVERITY_IND | CHAR (1) | |

| 7 | CMV_IND | CHAR (1) | |

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Comme is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 8 | HAZMAT_IND | CHAR (1) | |

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying h Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 9 | ACCIDENT_LOCATOR | VARCHAR2 (18) | |

| 10 | ACCIDENT_STATUS | CHAR (3) | Y |

| 11 | DELETE_REASON_CODE | VARCHAR2 (3) | |

| 12 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 13 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 14 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 15 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 16 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | STAGE_DHR_CONVICTION | | |
|---|---|---|---|
| Created | 9/29/2007 1:35:32 PM | Num Rows | 35180 |

**Comments**

This is a Driver History Record table that contains all the convictions on a Commercial Vehicle Driver.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 2 | JURIS | CHAR (2) | Y |
| 3 | SEQ_NO | NUMBER (3,0) | Y |

| 4 | VIOLATION_NO | NUMBER (3,0) |
| 5 | CONVICTION_JURIS | CHAR (2) |
| 6 | CITATION_DATE | DATE |
| 7 | CONVICTION_DATE | DATE |
| 8 | CONVICTION_STATUS | CHAR (3) |
| 9 | COURT_TYPE | CHAR (3) |
| 10 | CMV_IND | CHAR (1) |

Indicates the presence of a commercial vehicle with an accident unit. Indicates whether or not the vehicle was a Comm
is a checkbox on the screen. Valid values: ('0'= false,'1'= true)

| 11 | HAZMAT_IND | CHAR (1) |

Indicates the presence of hazardous materials with an accident unit. Indicates whether or not the vehicle was carrying h
Materials. There is a checkbox on the screen, but all values are set to False currently. Valid values: ('0'= false,'1'= true)

| 12 | CONVICTN_OFFNS_LOC_REF | VARCHAR2 (18) |
| 13 | CONVICTN_OFFNS_REF | VARCHAR2 (8) |
| 14 | ACD_CONVICTN_OFFNS | CHAR (3) |
| 15 | CONVICTN_OFFNS_DETAIL | NUMBER (5,0) |
| 16 | DELETE_REASON_CODE | VARCHAR2 (3) |
| 17 | CDL_IND | CHAR (1) |
| 18 | SOR_VIOLATION_NO | CHAR (2) |
| 19 | SOR_COURT_ID | VARCHAR2 (18) |
| 20 | SOR_VIOLATION_CODE | VARCHAR2 (8) |

| 21 | SOR_SUSPENSION_NO | VARCHAR2 (2) | |

| 22 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 23 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 24 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 25 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 26 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | | STAGE_DHR_CUST_LICENSE | |
|---|---|---|---|
| Created | 9/29/2007 1:35:56 PM | Num Rows | 14552 |

**Comments**

This is the Driver History Record- Customer License table it contains
the AKA information on the customer.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | CUSTOMER_NO | NUMBER (9,0) | Y |

Uniq identifier of table CUSTOMER

| 2 | JURIS | CHAR (2) | Y |

| 3 | LICENSE_NO | NUMBER (10,0) | Y |

 The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| 4 | PREV_SSN | NUMBER (9,0) | |

| 5 | PREV_LICENSE_NO | VARCHAR2 (25) | |

| 6 | PREV_NAME | VARCHAR2 (35) | |

| 7 | PREV_DOB | DATE | |

| 8 | PREV_DL_AKA1 | VARCHAR2 (25) | |

| 9  | PREV_DL_AKA2    | VARCHAR2 (25) |   |
|----|-----------------|---------------|---|
| 10 | PREV_DL_AKA3    | VARCHAR2 (25) |   |
| 11 | PREV_STATE_AKA1 | CHAR (2)      |   |
| 12 | PREV_STATE_AKA2 | CHAR (2)      |   |
| 13 | PREV_STATE_AKA3 | CHAR (2)      |   |
| 14 | PREV_NAME_AKA1  | VARCHAR2 (35) |   |
| 15 | PREV_NAME_AKA2  | VARCHAR2 (35) |   |
| 16 | PREV_NAME_AKA3  | VARCHAR2 (35) |   |
| 17 | PREV_SSN_AKA1   | NUMBER (9,0)  |   |
| 18 | PREV_SSN_AKA2   | NUMBER (9,0)  |   |
| 19 | PREV_SSN_AKA3   | NUMBER (9,0)  |   |
| 20 | PREV_DOB_AKA1   | DATE          |   |
| 21 | PREV_DOB_AKA2   | DATE          |   |
| 22 | PREV_DOB_AKA3   | DATE          |   |
| 23 | PREV_HEIGHT     | NUMBER (3,0)  |   |
| 24 | PREV_WEIGHT     | NUMBER (3,0)  |   |
| 25 | PREV_GENDER     | CHAR (1)      | Y |
| 26 | PREV_DL_CLASS   | CHAR (2)      |   |

| | | | |
|---|---|---|---|
| 27 | PREV_DL_ISSUE_DT | DATE | |
| 28 | PREV_DL_EXPIRE_DT | DATE | |
| 29 | PREV_DL_ENDMENT | VARCHAR2 (12) | |
| 30 | PREV_DL_CDL_STATUS | CHAR (3) | |
| 31 | PREV_DL_NUM_RESTRICT | CHAR (2) | |
| 32 | PREV_DL_RESTRICT | VARCHAR2 (40) | |
| 33 | PREV_DL_WITH_PEND | CHAR (1) | |
| 34 | PREV_DL_MED_HIST | CHAR (1) | |
| 35 | PREV_NON_CDL_STATUS | CHAR (3) | |
| 36 | PREV_MAIL_ADDR1 | VARCHAR2 (65) | |
| 37 | PREV_MAIL_ADDR2 | VARCHAR2 (65) | |
| 38 | HAZMAT_ENDORSE_EXP_DT | DATE | |
| 39 | HAZMAT_TSA_THREAT_STATUS | CHAR (1) | |
| 40 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| | | | |
|---|---|---|---|
| 41 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| | | | |
|---|---|---|---|
| 42 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| | | | |
|---|---|---|---|
| 43 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 44 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **STAGE_DHR_SUSPENSION** | | |
|---|---|---|---|
| Created | 9/29/2007 1:36:24 PM | Num Rows | 15016 |

**Comments**

This is the driver history record of suspensions on a driver.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
|  | Comments | | |
| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
|  | Uniq identifier of table CUSTOMER | | |
| 2 | **JURIS** | **CHAR (2)** | **Y** |
| 3 | **SEQ_NO** | **NUMBER (3,0)** | **Y** |
| 4 | **SUSPENSION_NO** | **NUMBER (3,0)** | |
| 5 | **WITHDRAW_JURIS** | **CHAR (2)** | |
| 6 | **WITHDRAW_DATE** | **DATE** | |
| 7 | **WITHDRAW_TYPE** | **CHAR (3)** | |
| 8 | **WITHDRAW_REASON** | **CHAR (3)** | |
| 9 | **ELIGIBILITY_DESC** | **CHAR (5)** | |
| 10 | **ELIGIBILITY_DATE** | **DATE** | |
| 11 | **REINSTATEMENT_DATE** | **DATE** | |
| 12 | **WITHDRAW_EXTENT** | **CHAR (1)** | |
| 13 | **WITHDRAW_LOCATION_REF** | **VARCHAR2 (18)** | |

| 14 | REASON_REF | VARCHAR2 (8) | |
|----|-----------|--------------|---|
| 15 | SUSPENSION_STATUS | CHAR (3) | Y |
| 16 | DELETE_REASON_CODE | VARCHAR2 (3) | |
| 17 | SOR_SUSPENSION_NO | VARCHAR2 (2) | |
| 18 | SOR_COURT_ID | VARCHAR2 (18) | |
| 19 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 20 | USER_ID | VARCHAR2 (16) | Y |
|----|---------|--------------|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 21 | OFFICE_ID | CHAR (4) | Y |
|----|-----------|----------|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 22 | WORKSTATION_ID | VARCHAR2 (20) | Y |
|----|----------------|---------------|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 23 | LAST_UPDATE_TS | DATE | Y |
|----|----------------|------|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | STAGE_MVR | | |
|------------|-----------|---|---|
| Created | 8/4/2002 12:04:57 AM | Num Rows | 135879 |

**Comments**

Request Table for Fleet Safety Interface

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | STAGE_MVR_SEQ_NO | NUMBER (9,0) | Y |
| 2 | AGENCY_CODE | CHAR (9) | Y |
| 3 | AGENCY_DESC | VARCHAR2 (25) | Y |
| 4 | LICENSE_NO | NUMBER (10,0) | Y |

The Driver License Number provides a single unique index or key to locate a driver. This is a nine digit number. keys to LICENSE_HEADER.

| | | | |
|---|---|---|---|
| 5 | FULL_NAME | VARCHAR2 (30) | Y |
| 6 | DOB | DATE | Y |
| 7 | NEW_EMPLOYEE | CHAR (1) | Y |
| 8 | REQUEST_STATUS | CHAR (1) | |
| 9 | CUSTOMER_NO | NUMBER (9,0) | |

Uniq identifier of table CUSTOMER

| | | | |
|---|---|---|---|
| 10 | ACCOUNT_NO | NUMBER (9,0) | Y |

A system assigned number that makes up the primary key of the table. Populated by the sequence ACCOUNT_SEQ.

| | | | |
|---|---|---|---|
| 11 | MVR_OUTPUT_IND | CHAR (1) | Y |
| 12 | INFO_DOC_TYPE | CHAR (3) | Y |
| 13 | ORGAN_DONOR_IND | CHAR (1) | Y |
| 14 | MVR_COMMENT | VARCHAR2 (25) | Y |
| 15 | MVR_ERROR_MSG | VARCHAR2 (25) | Y |
| 16 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| | | | |
|---|---|---|---|
| 17 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| | | | |
|---|---|---|---|
| 18 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| | | | |
|---|---|---|---|
| 19 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table on program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| | | | |
|---|---|---|---|
| 20 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | SUSPEND_RENEWAL |
|---|---|

| Created | 8/4/2002 12:04:58 AM | Num Rows | 33518 |

**Comments**

It is part of the County Renewal process. If a plate sent from the county has insruance, fees correct, etc but has an FR (or other) registration suspension in it, the renewal is not done at that time. However, when the suspension is cleared, the renewal will be automatically processed and the reg card mailed to the customer. If the suspension is associated with a vehicle, no record in the Suspend_Renewal table is required. The Reg Suspension recrd suffices. Problem is for suspensions at the customer level -- many registrations on many vehicles can be affected. So a record is added to the Suspend_Renewal table. When a Customer suspension is cleared, the table is checked to find all registrations that can now bew renwed automatically (barring other problems, of course).

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | SUSP_RENEW_SEQ_NO | NUMBER (9,0) | Y |
| 2 | REG_SUSP_NO | NUMBER (9,0) | Y |
| 3 | REGISTRATION_NO | NUMBER (9,0) | Y |
| | Unique sequence number that uniquely identifies the Registration. | | |
| 4 | CUSTOMER_NO | NUMBER (9,0) | Y |
| | Uniq identifier of table CUSTOMER | | |
| 5 | CREATE_TS | DATE | Y |
| | The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | |
| 6 | USER_ID | VARCHAR2 (16) | Y |
| | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | |
| 7 | OFFICE_ID | CHAR (4) | Y |
| | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch progr it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| 8 | WORKSTATION_ID | VARCHAR2 (20) | Y |
| | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul | | |
| 9 | LAST_UPDATE_TS | DATE | Y |
| | LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | SUSPENSION_ADSAP_XREF |

| Created | 8/4/2002 12:04:58 AM | Num Rows | 287405 |

**Comments**

This entity is the cross-reference between a Suspension and its corresponding ADSAP Enrollment(s). There could be > 1 Enrollments per Suspension. Conversely, there could also be > 1 Suspensions per ADSAP Enrollment.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
| | Uniq identifier of table CUSTOMER | | |
| 2 | **SUSPENSION_NO** | **NUMBER (3,0)** | **Y** |
| 3 | **ENROLLMENT_NO** | **NUMBER (9,0)** | **Y** |
| | Date the individual enrolls into ADSAP | | |
| 4 | **CREATE_TS** | **DATE** | **Y** |
| | The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit. | | |
| 5 | **USER_ID** | **VARCHAR2 (16)** | **Y** |
| | USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there. | | |
| 6 | **OFFICE_ID** | **CHAR (4)** | **Y** |
| | OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value : | | |
| 7 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |
| | WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau | | |
| 8 | **LAST_UPDATE_TS** | **DATE** | **Y** |
| | LAST_UPDATE_TS - The date record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value | | |

| Table Name | **TICKET** | | |
|------------|------------|--|--|
| Created | 8/4/2002 12:04:59 AM | Num Rows | 20313096 |

**Comments**

This is the domain table for all Tickets. When ticket books are issued
to a ticketing jurisdiction, just as many occurrences of this record
are created as are tickets in the book. This record is then used to
reconcile tickets. SC DMV goes through approximately 1 million tickets
each year.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
| | Comments | | |
| 1 | **TICKET_NO** | **VARCHAR2 (10)** | **Y** |
| | This is a 7 character field that identifies the ticket number. | | |
| 2 | **START_TICKET_NO** | **VARCHAR2 (10)** | |
| | Unique Summons Book Number or the Books starting ticket number, keys to TICKET_BOOK. | | |
| 3 | **IDENTIFIER_TYPE** | **VARCHAR2 (8)** | |
| | Corresponds to a Ticketing Jurisdiction type "TKTJURIS" - constant - along With external_id keys to CUSTOMER_EXTERNAL_ID. | | |
| 4 | **EXTERNAL_ID** | **VARCHAR2 (20)** | |
| | The actual Ticket Jurisdiction number. Along with identifier type keys to CUSTOMER_EXTERNAL_ID. | | |

| 5 | TICKET_STAT_CODE | NUMBER (2,0) | Y |

1 (open), 2 (return), 3 (return orphan), 4 (void)

| 6 | TICKET_RETURN_DATE | DATE | |

Indicates the ticket return date.

| 7 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 8 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 9 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 10 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

| 11 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | TICKET_BOOK | | |
|---|---|---|---|
| Created | 8/4/2002 12:11:23 AM | Num Rows | 408658 |

**Comments**

This entity is the domain table for a Summons book or a ticket book.
The Start Ticket No of the book is indirectly referred to as the Book number.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| 1 | START_TICKET_NO | VARCHAR2 (10) | Y |
| 2 | IDENTIFIER_TYPE | VARCHAR2 (8) | Y |
| 3 | EXTERNAL_ID | VARCHAR2 (20) | Y |
| 4 | TICKET_BOOK_TYPE_CODE | NUMBER (2,0) | Y |
| 5 | TICKET_BOOK_STAT_CODE | NUMBER (2,0) | Y |

1 (open), 2 (in progress), 3 (closed), 4 (void)

| 6 | ISSUE_DATE | DATE | Y |
| 7 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 8 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 9 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 10 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 11 | **LAST_UPDATE_TS** | **DATE** | **Y** |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **TITLE_CUSTOMER** | | |
|---|---|---|---|
| Created | 8/4/2002 12:12:52 AM | Num Rows | 24042384 |

**Comments**

Used to store the ownership information for a specific title. Creates
one record for each single title owner.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | **Comments** | | |
| 1 | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |

Uniq identifier of table CUSTOMER

| 2 | **TITLE_NO** | **VARCHAR2 (13)** | **Y** |

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

| 3 | **ORDER_CODE** | **CHAR (1)** | **Y** |

| 4 | **NAME_CHANGE_EFF_DATE** | **DATE** | |

| 5 | **RELATIONSHIP_DATE** | **DATE** | |

| 6 | **OWNER_RELATION_CODE** | **CHAR (3)** | |

| 7 | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 8 | **USER_ID** | **VARCHAR2 (16)** | **Y** |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra
a program identifier will be there.

| 9 | **OFFICE_ID** | **CHAR (4)** | **Y** |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog
it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 10 | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or
program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

**11**   **LAST_UPDATE_TS**                          **DATE**              **Y**

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | TITLE_LIEN |
|---|---|

| Created | 8/4/2002 12:32:56 AM | Num Rows | 8980869 |
|---|---|---|---|

**Comments**

Used to store any liens/security interests against a specific vehicle.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |
| **1** | **LIEN_RANK** | **NUMBER (2,0)** | **Y** |
| **2** | **TITLE_NO** | **VARCHAR2 (13)** | **Y** |

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

| **3** | **CUSTOMER_NO** | **NUMBER (9,0)** | **Y** |
|---|---|---|---|

Uniq identifier of table CUSTOMER

| **4** | **LIEN_RELATIONSHIP_CODE** | **CHAR (3)** | |
|---|---|---|---|
| **5** | **ORDER_CODE** | **CHAR (1)** | **Y** |
| **6** | **LIEN_DATE** | **DATE** | **Y** |
| **7** | **LIEN_SATISFACTION_DATE** | **DATE** | |
| **8** | **CREATE_TS** | **DATE** | **Y** |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| **9** | **USER_ID** | **VARCHAR2 (16)** | **Y** |
|---|---|---|---|

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| **10** | **OFFICE_ID** | **CHAR (4)** | **Y** |
|---|---|---|---|

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| **11** | **WORKSTATION_ID** | **VARCHAR2 (20)** | **Y** |
|---|---|---|---|

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| **12** | **LAST_UPDATE_TS** | **DATE** | **Y** |
|---|---|---|---|

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | TITLE_SALVAGE |
|---|---|

**Created**                    1/10/2003 5:57:57 PM          Num Rows                    20789

**Comments**

This table shows all salvaged titles.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | TITLE_NO    | VARCHAR2 (13) | Y |

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

| 2 | CANCEL_CUSTOMER_NO | NUMBER (9,0) | Y |

| 3 | CANCEL_DATE | DATE | Y |

| 4 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 5 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

| 6 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 7 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

| 8 | LAST_UPDATE_TS | DATE | Y |

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **TITLE_SELLER** |
|------------|------------------|

**Created**                    8/4/2002 12:35:32 AM          Num Rows                    12717200

**Comments**

Used to store information about the sale of a vehicle, such as the seller, sale price etc. This information will be used for the casual excise tax and vehicle use tax calculations.

| ID | Column Name | Datatype | Not Null |
|----|-------------|----------|----------|
|    | Comments    |          |          |
| 1  | TITLE_NO    | VARCHAR2 (13) | Y |

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

| 2 | SALES_TAX_NO | NUMBER (9,0) |

| 3 | SELLER_NAME | VARCHAR2 (70) |

| 4 | SELLER_ADDRESS | VARCHAR2 (30) | |
|---|---|---|---|
| 5 | SELLER_CITY | VARCHAR2 (28) | |
| 6 | SELLER_STATE_CODE | CHAR (2) | |
| 7 | SELLER_ZIP_CODE | VARCHAR2 (9) | |
| 8 | SALE_PRICE_AMOUNT | NUMBER (9,2) | |
| 9 | TRADEIN_AMOUNT | NUMBER (9,2) | |
| 10 | TAX_EXEMPTION_REASON | CHAR (3) | |
| 11 | OOS_TAX_CREDIT_AMOUNT | NUMBER (9,2) | |
| 12 | OOS_TAX_STATE | CHAR (2) | |
| 13 | ENERGY_EFFICIENT_IND | CHAR (1) | |
| 14 | SALE_TYPE | CHAR (1) | |
| 15 | CUSTOMER_NO | NUMBER (9,0) | |

Uniq identifier of table CUSTOMER

| 16 | DEALER_NO | NUMBER (9,0) | |
| 17 | CREATE_TS | DATE | Y |

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

| 18 | USER_ID | VARCHAR2 (16) | Y |

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch program a program identifier will be there.

| 19 | OFFICE_ID | CHAR (4) | Y |

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch program it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

| 20 | WORKSTATION_ID | VARCHAR2 (20) | Y |

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defaul

**21**   **LAST_UPDATE_TS**                     **DATE**                     Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value

| Table Name | **VEHICLE_TRANSFER** | | |
|---|---|---|---|
| Created | 3/19/2006 10:37:47 PM | Num Rows | 2196925 |

**Comments**

Vehicle transfer records used to enforce limitation of tax break on registration transfers.

| ID | Column Name | Datatype | Not Null |
|---|---|---|---|
| | Comments | | |

**1**   **VEHICLE_NO**                     **NUMBER (9,0)**                     Y

The internal VEHICLE_NO of the distinct vechicle.  This number is assinged by the system when a vehicle is entered in The number is distinct per vehicle and does not change.

**2**   **REGISTRATION_NO**                     **NUMBER (9,0)**                     Y

The internal unique REGISTRATION_NO is assigned by the system when registration activity takes place.

**3**   **LEASED_IND**                     **CHAR (1)**                     Y

Indicates LEASED or NOT LEASED. (Y)es = LEASED; (N)o = NOT LEASED.

**4**   **TITLE_NO**                     **VARCHAR2 (13)**                     Y

The Title Number of the Vehicle that had it's registration suspended. keys to TITLE_DETAIL.

**5**   **TAXES_PAID_TS**                     **DATE**

The date timestamp when taxes were paid on the VEHICLE_NO.

**6**   **TAXES_PAID_COUNTY**                     **NUMBER (2,0)**

The distinct COUNTY_CODE identifying the county taxes were paid to.

**7**   **CREATE_TS**                     **DATE**                     Y

The ID of an insurance policy which satisfies the requirement of financial responsibility for an accident unit.

**8**   **USER_ID**                     **VARCHAR2 (16)**                     Y

USER_ID - The user id of the person who last updated the record. Valid values in the USERS table or if a batch progra a program identifier will be there.

**9**   **OFFICE_ID**                     **CHAR (4)**                     Y

OFFICE_ID - Office Id of user who last created or updated the row.  Valid values in the OFFICE table or if a batch prog it a program identifier will be there.  Optional ? :No ; Char (4) ;() ; ; Uppercase ? :No ; Default Value :

**10**   **WORKSTATION_ID**                     **VARCHAR2 (20)**                     Y

WORKSTATION_ID - The workstation that was used to update the record. Valid values in the WORKSTATION table or program last updated it a program identifier will be there.  Optional ? :No ; Varchar2 (20) ;() ; ; Uppercase ? :No ; Defau

**11**   **LAST_UPDATE_TS**                     **DATE**                     Y

LAST_UPDATE_TS - The date the record was last updated Optional ? :No ; Date ;() ; ; Uppercase ? :No ; Default Value